☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■   *Schedule H: Codebtors* (Official Form 206H)
- ■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐   Amended *Schedule*
- ☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 6, 2024**      *X* **/s/ Jackson Street Management, LLC**
                                            Signature of individual signing on behalf of debtor

                                              **Jackson Street Management, LLC**
                                              Printed name

                                              **By: Mark Flaherty, Manager**
                                              Position or relationship to debtor

Fill in this information to identify the case:

Debtor name    **Wisconsin & Milwaukee Hotel LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF WISCONSIN

Case number (if known)    **24-21743**

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

**Part 1:    Summary of Assets**

1.    ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................    $    **26,400,000.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.............................................................................    $    **1,640,632.14**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*...............................................................................    $    **28,040,632.14**

**Part 2:    Summary of Liabilities**

2.    ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $    **48,837,493.12**

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................    $    **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................................    +$    **2,435,339.94**

4.    **Total liabilities** ...................................................................................................
    Lines 2 + 3a + 3b    $    **51,272,833.06**

Debtor name    **Wisconsin & Milwaukee Hotel LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF WISCONSIN

Case number (if known)    **24-21743**

☐ Check if this is an amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 2. | **Cash on hand** | | **$7,150.00** |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Town Bank N.A.** | **Tax Escrow Account** | 1411 | $23,747.39 |
| 3.2. | **Town Bank N.A.** | **Business Money Market** | 9799 | $563.60 |
| 3.3. | **Town Bank N.A.** | **Corporate Checking** | 5721 | $368,922.88 |
| 3.4. | **Town Bank N.A.** | **FF&E Reserve Account** | 2012 | $769,010.45 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $1,169,394.32 |
|---|

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

     7.1.    **Richman & Richman LLC Trust Account - Funds held pursuant to engagement agreement**       **$31,826.00**

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

9. **Total of Part 2.**       **$31,826.00**

     Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

   11b. Over 90 days old:    **15,541.93**   -   **0.00** =....      **$15,541.93**
      face amount      doubtful or uncollectible accounts
      **AR - Procurement Rebates - Avendra**

   11b. Over 90 days old:    **141,474.09**   -   **0.00** =....      **$141,474.09**
      face amount      doubtful or uncollectible accounts
      **AR City Ledger - See attached list for details**

   11b. Over 90 days old:    **163,642.67**   -   **0.00** =....      **$163,642.67**
      face amount      doubtful or uncollectible accounts
      **AR - Guest Ledger - See attached list for details**

12. **Total of Part 3.**       **$320,658.69**

     Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19. **Raw materials**

20. **Work in progress**

| 21. | **Finished goods, including goods held for resale** | | | | |
|---|---|---|---|---|---|
| 22. | **Other inventory or supplies** | | | | |
| | **Food Inventory - Banquet Cooler Items - See attached list for details** | March 2024 | Unknown | Recent cost | $1,983.59 |
| | **Food Inventory - Meat Cooler Items - See attached list for details** | March 2024 | Unknown | Recent cost | $4,961.60 |
| | **Food Inventory - Banquet Freezer Items - See attached list for details** | March 2024 | Unknown | Recent cost | $5,702.85 |
| | **Food Inventory - Freezer #2 - Restaurant - See attached list for details** | March 2024 | Unknown | Recent cost | $7,973.39 |
| | **Food Inventory - Breads - See attached list for details** | March 2024 | Unknown | Recent cost | $644.14 |
| | **Food Inventory - Dry Goods - See attached list for details** | March 2024 | Unknown | Recent cost | $8,001.84 |
| | **Food inventory - Produce Cooler - See attached list for details** | March 2024 | Unknown | Recent cost | $1,865.49 |
| | **Food Inventory - Cheese - See attached list for details** | March 2024 | Unknown | Recent cost | $742.38 |
| | **Beverage Inventory - Banquets - See attached list for details** | March 2024 | Unknown | Recent cost | $9,292.95 |
| | **Beverage Inventory - East Town Kitchen - See attached list for details** | March 2024 | Unknown | Recent cost | $77,584.90 |
| | **Linen Inventory - see attached list for details** | March 2024 | Unknown | Recent cost | Unknown |

| 23. | **Total of Part 5.** | | $118,753.13 |
|---|---|---|---|
| | Add lines 19 through 22. Copy the total to line 84. | | |

24. **Is any of the property listed in Part 5 perishable?**

☐ No
■ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
■ Yes. Book value _____ **0.00** Valuation method **Cost** _____ Current Value _____ **0.00**

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** **Computer equipment, servers, and point of sale system - See attached list for details** | **Unknown** | **Recent cost** | **Unknown** |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.                                    **$0.00**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | **Machinery, equipment, and vehicles** |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47.     **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48.     **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
        floating homes, personal watercraft, and fishing vessels

49.     **Aircraft and accessories**

50.     **Other machinery, fixtures, and equipment (excluding farm
        machinery and equipment)**
        **Hotel Fixtures, Building Improvements,
        Furniture, Applicances, Kitchen Equipment,
        and Computer Equipment - see attached list
        for details**                                         **$25,004,465.48**     **N/A**                    **Unknown**

51.     **Total of Part 8.**                                                                              **$0.00**
        Add lines 47 through 50.  Copy the total to line 87.

52.     **Is a depreciation schedule available for any of the property listed in Part 8?**
        ☐ No
        ☑ Yes

53.     **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
        ☑ No
        ☐ Yes

| Part 9: | **Real property** |

54. **Does the debtor own or lease any real property?**

        ☐ No.  Go to Part 10.
        ☑ Yes Fill in the information below.

55.     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| **Description and location of property** Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|
| 55.1.  **Full-service high-end hotel known as the Milwaukee Marriott Downtown 625 N. Milwaukee Street Milwaukee, WI 53202** | Owner | Unknown | Liquidation | $26,400,000.00 |

56.     **Total of Part 9.**                                                                    **$26,400,000.00**
        Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
        Copy the total to line 88.

57.     **Is a depreciation schedule available for any of the property listed in Part 9?**
        ☑ No

☐ Yes

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.   **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.   **Internet domain names and websites** **www.easttownkitchenandbar.com** | Unknown | | Unknown |
| **milwaukeehotelcollection.com (redirects to Marriott.com/mkedn)** | Unknown | | Unknown |
| 62.   **Licenses, franchises, and royalties** **City of Milwaukee Dwelling Facilities License (Hotel/Motel License); No Resale Value** | $0.00 | N/A | $0.00 |
| **Wisconsin Seller's Permit; No Resale Value** | $0.00 | N/A | $0.00 |
| **City of Milwaukee Class B Tavern License; No Resale Value** | $0.00 | N/A | $0.00 |
| **City of Milwaukee Public Entertainment Premise License; No Resale Value** | $0.00 | N/A | $0.00 |
| **City of Milwaukee Loading Zone License; No Resale Value** | $0.00 | N/A | $0.00 |
| **City of Milwaukee Parking Lot License; No Resale Value** | $0.00 | N/A | $0.00 |
| **City of Milwaukee Food Dealer License; No Resale Value** | $0.00 | N/A | $0.00 |
| **State of Wisconsin Alcohol License; No Resale Value** | $0.00 | N/A | $0.00 |
| 63.   **Customer lists, mailing lists, or other compilations** **Guest names, addresses, and credit card information.** | Unknown | | Unknown |

64.     **Other intangibles, or intellectual property**

65.     **Goodwill**

66.     **Total of Part 10.**                                                              | $0.00 |

        Add lines 60 through 65. Copy the total to line 89.

67.     **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107)**?**
        ■ No
        ☐ Yes

68.     **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
        ■ No
        ☐ Yes

69.     **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
        ■ No
        ☐ Yes

| Part 11: | **All other assets** |
| --- | --- |

70.  **Does the debtor own any other assets that have not yet been reported on this form?**
     Include all interests in executory contracts and unexpired leases not previously reported on this form.

     ☐ No.  Go to Part 12.
     ■ Yes Fill in the information below.

|  | Current value of debtor's interest |
| --- | --- |

71.     **Notes receivable**
        Description (include name of obligor)

72.     **Tax refunds and unused net operating losses (NOLs)**
        Description (for example, federal, state, local)

73.     **Interests in insurance policies or annuities**
        **The Hanover Insurance Group - Commercial Line
        Property Insurance**
        **Coverage amount - $6,000,000.00**                                              | $0.00 |

        **The Hanover Insurance Group - Excess and Umbrella
        Policy**
        **Coverage amount - $10,000,000.00**                                             | $0.00 |

        **Chubb Group - Commercial Excess Policy**
        **Coverage Amount - $15,000.00**                                                 | $0.00 |

        **Navigators Insurance Company (The Hartford) -
        Commercial Excess Policy**
        **Coverage Amount - $25,000.00**                                                 | $0.00 |

74.     **Causes of action against third parties (whether or not a lawsuit
        has been filed)**

75.     **Other contingent and unliquidated claims or causes of action of
        every nature, including counterclaims of the debtor and rights to**

**set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets,
       country club membership

78.    **Total of Part 11.**                                                          **$0.00**
       Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,169,394.32 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $31,826.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $320,658.69 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $118,753.13 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* .................................................> | | $26,400,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,640,632.14 | + 91b. $26,400,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $28,040,632.14 |

**banquetsmarr**          **Exported On: 2024-04-01 19:15:57 EDT**

| Total: | | | $9,292.95 | |
|---|---|---|---|---|
| **Total Plus Deposits:** | | | **$9,292.95** | |
| **All Items** | | | **$9,292.95** | **$0.00** |

| Product | Price | Current | Value | Deposit Total |
|---|---|---|---|---|
| Altos Plata | $23.65 | 3.0 | $70.95 | $0.00 |
| Angels and Cowboys Rose | $11.00 | 0.0 | $0.00 | $0.00 |
| Aviation | $30.99 | 11.0 | $340.89 | $0.00 |
| Bacardi | $13.75 | 5.0 | $68.75 | $0.00 |
| Bacardi Anejo Cuatro Rum | $28.00 | 0.0 | $0.00 | $0.00 |
| Banfi Principessa Gavia Gavi | $12.50 | 0.0 | $0.00 | $0.00 |
| Beefeater | $26.71 | 2.7 | $72.12 | $0.00 |
| Beefeater Pink | $20.00 | 0.0 | $0.00 | $0.00 |
| Bieler pere Cote du Rhône | $10.22 | 0.0 | $0.00 | $0.00 |
| Buffalo Trace | $20.42 | 0.0 | $0.00 | $0.00 |
| Buffalo Trace Cream Liquor | $17.08 | 0.0 | $0.00 | $0.00 |
| Bulleit | $34.75 | 3.0 | $104.25 | $0.00 |
| Bulliet Rye | $24.50 | 4.0 | $98.00 | $0.00 |
| Bumbu Rum | $28.50 | 0.0 | $0.00 | $0.00 |
| CASAMIGOS BLANCO | $44.91 | 3.2 | $143.73 | $0.00 |
| Campo Viejo Cava | $0.00 | 0.0 | $0.00 | $0.00 |
| Canyon Road Sav Blanc | $5.00 | 6.0 | $30.00 | $0.00 |
| Captain Morgan | $19.50 | 4.0 | $78.00 | $0.00 |
| Charles and Charles  Red Blend | $8.74 | 0.0 | $0.00 | $0.00 |
| Chateau St. Michelle | $11.53 | 5.0 | $57.65 | $0.00 |
| Chateau Ste Jean Sparkling Rose | $14.33 | 0.0 | $0.00 | $0.00 |
| Chivas 12yr | $41.29 | 1.5 | $61.94 | $0.00 |
| Cointreau Liqueur | $0.00 | 0.0 | $0.00 | $0.00 |
| Coppola Sofia Sparkling Rose | $10.95 | 4.0 | $43.80 | $0.00 |
| Decoy Pinot Noir | $4.00 | 20.0 | $80.00 | $0.00 |
| Elijah Craig | $26.49 | 1.0 | $26.49 | $0.00 |
| Elijah Craig Barrel Proof | $58.80 | 0.0 | $0.00 | $0.00 |
| Elijah Craig Rye | $27.00 | 1.0 | $27.00 | $0.00 |
| Elijah Craig Toasted | $44.30 | 0.0 | $0.00 | $0.00 |
| Espolon Blanco | $34.00 | 5.0 | $170.00 | $0.00 |
| Exotico Blanco | $17.39 | 3.0 | $52.17 | $0.00 |
| Finca Las Moras Cabernet | $14.33 | 4.0 | $57.33 | $0.00 |
| Finca Nueva Crianza | $5.00 | 12.0 | $60.00 | $0.00 |
| Flor de Cana | $20.50 | 12.3 | $252.15 | $0.00 |
| Glenmorangie 10yr | $48.08 | 7.0 | $336.56 | $0.00 |
| Glenmorangie Allta | $87.00 | 0.0 | $0.00 | $0.00 |
| Glenmorangie La Santa 12yr | $46.00 | 0.0 | $0.00 | $0.00 |
| Glenmorangie Signet | $200.00 | 0.0 | $0.00 | $0.00 |
| Grey Goose | $35.50 | 4.0 | $142.00 | $0.00 |
| Hennessy | $40.50 | 0.0 | $0.00 | $0.00 |
| Hennessy VS | $62.99 | 3.0 | $188.97 | $0.00 |
| Hennessy VSOP Luminous | $88.00 | 0.0 | $0.00 | $0.00 |
| Hennessy XO Cognac | $207.00 | 0.0 | $0.00 | $0.00 |
| Hornitos Blanco | $20.00 | 1.0 | $20.00 | $0.00 |
| Imagery Sauv Blanc | $11.00 | 0.0 | $0.00 | $0.00 |
| Jack Daniels | $34.34 | 7.7 | $264.42 | $0.00 |
| Jack Daniels Bottled in Bond | $28.99 | 0.0 | $0.00 | $0.00 |
| Jack Daniels Single Barrel | $51.00 | 0.0 | $0.00 | $0.00 |
| Jack Daniels Single Harley 120th | $37.50 | 0.0 | $0.00 | $0.00 |
| Jack Daniels Triple Mash | $28.99 | 0.0 | $0.00 | $0.00 |
| Jim Beam | $22.65 | 11.0 | $249.15 | $0.00 |
| Jim Beam Black Label | $28.15 | 0.0 | $0.00 | $0.00 |
| Joel Gott Cab Sauv | $12.00 | 62.5 | $750.00 | $0.00 |
| Joel Gott Chardonnay | $10.00 | 48.0 | $480.00 | $0.00 |

| | | | |
|---|---|---|---|
| Joel Gott Pinot Noir | $12.00 | 80.0 | $960.00 | $0.00 |
| Joel Gott Sauv Blanc | $10.00 | 88.7 | $887.00 | $0.00 |
| Johnnie Walker Black | $44.33 | 3.0 | $132.99 | $0.00 |
| Johnnie Walker Red | $28.79 | 8.0 | $230.32 | $0.00 |
| Korbel Brandy | $15.28 | 0.0 | $0.00 | $0.00 |
| La Crema Pinot Noir | $16.75 | 0.0 | $0.00 | $0.00 |
| La Crema Sav Blanc | $0.00 | 0.0 | $0.00 | $0.00 |
| Lost City  Malbec | $13.12 | 3.0 | $39.36 | $0.00 |
| Makers Mark | $32.36 | 2.0 | $64.72 | $0.00 |
| Makers Mark Wood Finish | $48.00 | 0.0 | $0.00 | $0.00 |
| Malibu | $21.38 | 1.0 | $21.38 | $0.00 |
| McManis Chardonnay | $4.00 | 2.0 | $8.00 | $0.00 |
| Miller Highlife | $0.73 | 0.0 | $0.00 | $0.00 |
| Nicolas Cabernet | $6.40 | 15.0 | $96.00 | $0.00 |
| Nicolas Merlot | $8.67 | 2.0 | $17.33 | $0.00 |
| Pabst Blue Ribbon | $0.69 | 0.0 | $0.00 | $0.00 |
| Prisoner Red Blend | $7.00 | 25.0 | $175.00 | $0.00 |
| Quilt  Cab Reserve | $30.00 | 0.0 | $0.00 | $0.00 |
| Quilt  Chardonnay | $13.67 | 0.0 | $0.00 | $0.00 |
| Quilt Cabernet Sav | $20.00 | 0.0 | $0.00 | $0.00 |
| Quilt Red Blend | $18.00 | 0.0 | $0.00 | $0.00 |
| Ruffino Aziano Chianti Classico | $13.25 | 0.0 | $0.00 | $0.00 |
| Ruffino Pinot Grigio | $0.00 | 0.0 | $0.00 | $0.00 |
| Russells Reserve 6yr | $33.43 | 1.0 | $33.43 | $0.00 |
| San Juan | $7.85 | 1.9 | $14.91 | $0.00 |
| Sea glass Sav Blanc | $5.17 | 32.0 | $165.44 | $0.00 |
| Seaglass Sav blanc | $5.00 | 0.0 | $0.00 | $0.00 |
| Silver Gate Chardonnay | $5.00 | 8.0 | $40.00 | $0.00 |
| Silver Gate Pinot Noir | $15.00 | 12.0 | $180.00 | $0.00 |
| Simi Chardonnay | $8.38 | 22.0 | $184.36 | $0.00 |
| St Supery Cabernet | $23.00 | 0.0 | $0.00 | $0.00 |
| Stoli Vodka | $8.33 | 15.0 | $125.00 | $0.00 |
| Sycamore Lane  Merlot | $4.50 | 5.0 | $22.50 | $0.00 |
| Sycamore Lane  Pinot Grigio | $4.50 | 5.0 | $22.50 | $0.00 |
| Tanqueray | $27.32 | 7.0 | $191.24 | $0.00 |
| Terra D Oro Chenin Viogneir | $9.75 | 12.0 | $117.00 | $0.00 |
| Terra D'Oro Pinot Grigio | $9.75 | 20.0 | $195.00 | $0.00 |
| Tito's Vodka | $18.50 | 5.3 | $98.67 | $0.00 |
| Trinity Oaks Merlot | $7.25 | 41.0 | $297.25 | $0.00 |
| Unshackled Sparkling Rose | $13.00 | 22.0 | $286.00 | $0.00 |
| Van Duzer Pinot Gris | $14.00 | 0.0 | $0.00 | $0.00 |
| Vanderpump Rose | $16.50 | 0.0 | $0.00 | $0.00 |
| Wheatley Vodka | $19.32 | 2.6 | $50.23 | $0.00 |
| White Claw  Black Cherry | $1.17 | 12.0 | $14.00 | $0.00 |
| White Claw  Grapefruit | $1.17 | 0.0 | $0.00 | $0.00 |
| White Claw Lime | $1.17 | 0.0 | $0.00 | $0.00 |
| Wood Bridge Pinot Noir | $4.00 | 3.0 | $12.00 | $0.00 |
| Wycliff | $3.75 | 0.0 | $0.00 | $0.00 |
| la Crema Pinot Noir | $10.50 | 0.0 | $0.00 | $0.00 |
| silver gate Pinot Grigio | $15.00 | 19.0 | $285.00 | $0.00 |

**easttownkitc**          **Exported On: 2024-04-01 19:52:17 EDT**

| | | | | |
|---|---|---|---|---|
| **Total:** | | | **$77,584.90** | |
| **Total Plus Deposits:** | | | **$77,824.90** | |
| **All Items** | | | **$77,584.91** | **$240.00** |

| Product | Price | Current | Value | Deposit Total |
|---|---|---|---|---|
| 100 Mill Street Gin | $44.17 | 1.0 | $44.17 | $0.00 |
| 1792 | $23.10 | 0.0 | $0.00 | $0.00 |
| 1792 Single Barrel | $32.00 | 42.0 | $1,344.00 | $0.00 |
| 1840 Bend Over Backwards | $165.00 | 1.0 | $165.00 | $0.00 |
| 1840 Plumpy Black | $215.00 | 0.8 | $172.00 | $0.00 |
| 2xo The Innkeepers | $72.00 | 2.0 | $144.00 | $0.00 |
| 3 Floyds Cat Date | $149.00 | 0.0 | $0.00 | $0.00 |
| 3 Floyds Legendary Shader | $170.00 | 0.0 | $0.00 | $0.00 |
| 3 Floyds Zombie Dust | $200.00 | 0.0 | $0.00 | $0.00 |
| 3 Sheeps Imperial Stout | $180.00 | 1.3 | $234.00 | $0.00 |
| 3 Sheeps Pendulum | $155.00 | 0.0 | $0.00 | $0.00 |
| 3 floyds Wight Witch Gin | $36.50 | 0.0 | $0.00 | $0.00 |
| A to Z  Pinot Grigio | $3.38 | 0.0 | $0.00 | $0.00 |
| A to Z Pinot Noir | $26.00 | 0.0 | $0.00 | $0.00 |
| Aalborg Taffel Akvavit | $20.67 | 0.0 | $0.00 | $0.00 |
| Abasolo Whiskey | $33.99 | 0.9 | $30.59 | $0.00 |
| Absolut | $23.73 | 7.9 | $187.47 | $0.00 |
| Absolut Chopin Potato | $33.00 | 0.0 | $0.00 | $0.00 |
| Absolut Citron | $26.88 | 0.0 | $0.00 | $0.00 |
| Absolut Mandrain | $28.88 | 0.3 | $8.66 | $0.00 |
| Absolut Raspberri | $27.38 | 0.0 | $0.00 | $0.00 |
| Absolut Vanilla | $28.88 | 0.5 | $14.44 | $0.00 |
| Agave Nectar | $7.50 | 0.0 | $0.00 | $0.00 |
| Agave Syrup | $8.75 | 0.0 | $0.00 | $0.00 |
| Ale Asylum B2D2 | $169.00 | 0.0 | $0.00 | $0.00 |
| Ale Asylum Hopalicious | $1.25 | 0.0 | $0.00 | $0.00 |
| Ale Asylum Keep 'er Movin' | $115.00 | 0.0 | $0.00 | $0.00 |
| Ale Asylum Unshadowed | $140.00 | 0.0 | $0.00 | $0.00 |
| Altos Plata | $23.65 | 0.0 | $0.00 | $0.00 |
| Amador Double Bourbon | $40.00 | 0.3 | $12.00 | $0.00 |
| Amador Double Rye | $47.50 | 1.5 | $68.88 | $0.00 |
| Amador Wheated Bourbon | $36.50 | 2.0 | $73.00 | $0.00 |
| Amaro Italiano Montenegro | $24.00 | 0.0 | $0.00 | $0.00 |
| Amaro Nonino | $44.50 | 0.5 | $22.25 | $0.00 |
| Amarula | $26.50 | 0.0 | $0.00 | $0.00 |
| Amerique Absinthe | $30.83 | 0.0 | $0.00 | $0.00 |
| Amstel Light | $0.65 | 0.0 | $0.00 | $0.00 |
| Ancho Reyes | $26.17 | 0.0 | $0.00 | $0.00 |
| Ancnoc 12yr Single Malt | $44.00 | 0.8 | $35.20 | $0.00 |
| Angel's Envy  Cask Strength | $185.50 | 0.8 | $148.40 | $0.00 |
| Angels Envy | $55.50 | 41.0 | $2,275.50 | $0.00 |
| Angels and Cowboys Rose | $11.00 | 0.0 | $0.00 | $0.00 |
| Angostura Amaro | $24.33 | 0.0 | $0.00 | $0.00 |
| Angostura Bitters | $18.33 | 0.0 | $0.00 | $0.00 |
| Aperol | $24.83 | 18.5 | $459.35 | $0.00 |
| Astoria Moscato | $9.75 | 0.0 | $0.00 | $0.00 |
| Aviation | $30.99 | 4.9 | $151.85 | $0.00 |
| Avion Silver | $40.20 | 0.0 | $0.00 | $0.00 |
| Avissi Prosecco | $13.00 | 33.2 | $431.60 | $0.00 |
| Bacardi | $13.75 | 3.1 | $42.63 | $0.00 |
| Bacardi Anejo Cuatro Rum | $28.00 | 0.0 | $0.00 | $0.00 |
| Bailey's | $34.25 | 9.0 | $308.25 | $0.00 |
| Bakers | $40.17 | 0.0 | $0.00 | $0.00 |
| Bakon | $11.25 | 0.0 | $0.00 | $0.00 |

MHRS Milwaukee March Beverage Inventory -East Town

| | | | |
|---|---|---|---|
| BalBlair 15yr Single Malt | $82.00 | 1.0 | $82.00 | $0.00 |
| Balvenie 12yr | $70.79 | 0.0 | $0.00 | $0.00 |
| Balvenie 14yr | $91.59 | 0.0 | $0.00 | $0.00 |
| Balvenie 15yr | $109.99 | 0.0 | $0.00 | $0.00 |
| Balvenie 17yr | $127.00 | 0.0 | $0.00 | $0.00 |
| Balvenie 21yr | $196.00 | 0.0 | $0.00 | $0.00 |
| Banfi Principessa Gavia Gavi | $12.50 | 0.0 | $0.00 | $0.00 |
| Banhez Mezcal | $22.00 | 2.5 | $55.00 | $0.00 |
| Baraky Whiskey | $30.00 | 1.6 | $48.00 | $0.00 |
| Bardstown Four Square Rum Barre | $127.50 | 0.8 | $102.00 | $0.00 |
| Bardstown Fusion Bourbon | $53.50 | 2.6 | $139.10 | $0.00 |
| Bardstown Goose Island Stout Bar | $127.50 | 1.0 | $127.50 | $0.00 |
| Bardstown Plantation | $132.00 | 0.0 | $0.00 | $0.00 |
| Bardstown Virginia Great Barrel | $127.50 | 1.0 | $127.50 | $0.00 |
| Barr Hill Gin | $32.00 | 4.0 | $128.00 | $0.00 |
| Barr Hill Tom Cat Gin | $41.99 | 3.5 | $146.97 | $0.00 |
| Barrell Armida | $75.00 | 2.5 | $187.50 | $0.00 |
| Barrell Cask Strength | $75.00 | 2.0 | $150.00 | $0.00 |
| Barrell Dovetail | $75.00 | 0.0 | $0.00 | $0.00 |
| Barrell Private Release | $125.00 | 0.7 | $87.50 | $0.00 |
| Barrell Seagrass | $71.50 | 1.5 | $107.25 | $0.00 |
| Barrell Vantage | $75.00 | 0.0 | $0.00 | $0.00 |
| Basil Hayden | $47.98 | 3.4 | $163.13 | $0.00 |
| Basil Hayden 10yr | $63.50 | 0.0 | $0.00 | $0.00 |
| Basil Hayden 8yr | $50.99 | 0.0 | $0.00 | $0.00 |
| Basil Hayden Dark Rye | $38.00 | 3.0 | $114.00 | $0.00 |
| Basil Hayden Malted Rye | $52.50 | 0.0 | $0.00 | $0.00 |
| Basil Hayden's  Caribbean Rye | $42.00 | 0.0 | $0.00 | $0.00 |
| Beefeater | $26.71 | 0.0 | $0.00 | $0.00 |
| Beefeater Pink | $20.00 | 0.0 | $0.00 | $0.00 |
| Belching Beaver Death by Blueber | $76.50 | 0.4 | $30.60 | $0.00 |
| Belching Beaver PB Milk Stout | $199.00 | 0.0 | $0.00 | $0.00 |
| Belvedere | $39.09 | 0.0 | $0.00 | $0.00 |
| Benziger Sauvignon Blanc | $12.08 | 0.0 | $0.00 | $0.00 |
| Bitter Queens Caribbean  Spice Bi | $14.50 | 0.0 | $0.00 | $0.00 |
| Bitter Queens Eucalyptus Bitters | $14.50 | 0.0 | $0.00 | $0.00 |
| Bitter Queens Orange Bitters | $14.50 | 0.0 | $0.00 | $0.00 |
| Bitter Truth Violet | $24.00 | 0.5 | $12.00 | $0.00 |
| Bittercube Bitters | $16.07 | 0.0 | $0.00 | $0.00 |
| Bittercube Cherry Bark Bitters | $14.25 | 0.0 | $0.00 | $0.00 |
| Blanton's Straight from the Barrel | $119.50 | 0.0 | $0.00 | $0.00 |
| Blantons | $56.17 | 1.1 | $61.79 | $0.00 |
| Blantons Gold | $91.50 | 42.0 | $3,842.87 | $0.00 |
| Blood Oath Pact 9 | $277.00 | 2.8 | $775.60 | $0.00 |
| Blue Moon | $1.19 | 0.0 | $0.00 | $0.00 |
| Blue Run Bourbon | $77.00 | 0.0 | $0.00 | $0.00 |
| Blue Run High Rye | $80.01 | 0.0 | $0.00 | $0.00 |
| Blue Run Trifecta Blend | $135.01 | 2.0 | $270.02 | $0.00 |
| BlueCoat Gin | $20.00 | 0.7 | $14.00 | $0.00 |
| Bols Liqueurs  Creme de Menthe ( | $13.15 | 0.0 | $0.00 | $0.00 |
| Bols Liqueurs Creme de Cacao Wl | $10.33 | 0.0 | $0.00 | $0.00 |
| Bombay Sapphire | $27.50 | 0.0 | $0.00 | $0.00 |
| Bookers | $76.33 | 7.1 | $541.94 | $0.00 |
| Botanist Gin | $28.00 | 0.0 | $0.00 | $0.00 |
| Bowmore 12yr | $44.00 | 0.0 | $0.00 | $0.00 |
| Brenne | $110.00 | 0.3 | $27.50 | $0.00 |
| Brewdog Caddyshack Bushwood | $89.00 | 0.0 | $0.00 | $0.00 |
| Brewers Kitchen Green Mountains | $105.00 | 0.0 | $0.00 | $0.00 |
| Brewers Kitchen Manana de Mallo | $99.00 | 1.0 | $99.00 | $0.00 |
| Brewers Kitchen Punch Kissed Pa | $95.00 | 0.0 | $0.00 | $0.00 |
| Bubba's Brown Spice Liquor | $18.15 | 0.0 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Bud Light | $0.84 | 150.0 | $126.69 | $0.00 |
| Budweiser | $0.73 | 45.0 | $33.00 | $0.00 |
| Buffalo Trace | $20.83 | 26.1 | $543.74 | $0.00 |
| Buffalo Trace Cream Liquor | $17.08 | 15.0 | $256.25 | $0.00 |
| Bulleit | $24.50 | 7.8 | $191.10 | $0.00 |
| Bulliet Rye | $32.25 | 3.3 | $104.81 | $0.00 |
| Bumbu Rum | $28.50 | 2.7 | $76.95 | $0.00 |
| Burnetts | $0.00 | 0.0 | $0.00 | $0.00 |
| Bushmills 12yr | $51.25 | 0.5 | $25.63 | $0.00 |
| Bushmills 21 yr | $236.39 | 1.0 | $236.39 | $0.00 |
| Butterscotch | $10.17 | 0.0 | $0.00 | $0.00 |
| Calumet 16yr Bourbon | $107.09 | 0.5 | $48.19 | $0.00 |
| Calumet 8yr Bourbon | $43.50 | 0.9 | $36.98 | $0.00 |
| Calumet Small Batch | $54.00 | 0.2 | $10.80 | $0.00 |
| Cambria Pinot Noir | $16.50 | 35.5 | $585.75 | $0.00 |
| Campari | $31.25 | 12.9 | $403.13 | $0.00 |
| Campo Viejo Cava | $6.83 | 28.0 | $191.32 | $0.00 |
| Canyon Road Sauvignon Blanc | $4.50 | 0.0 | $0.00 | $0.00 |
| Captain Morgan | $19.50 | 12.5 | $243.75 | $0.00 |
| Cardnal Mendoza Cardnal Mendoz | $50.00 | 0.0 | $0.00 | $0.00 |
| Caribu Crossing Whiskey | $39.83 | 1.0 | $39.83 | $0.00 |
| Carpano Antica | $44.83 | 4.0 | $179.32 | $0.00 |
| Casa Noble Anejo | $63.82 | 0.0 | $0.00 | $0.00 |
| Casa Noble Blanco | $52.40 | 3.5 | $183.41 | $0.00 |
| Casa Noble Repo | $55.82 | 0.5 | $27.91 | $0.00 |
| Casamigos Blanco | $52.07 | 25.0 | $1,301.75 | $0.00 |
| Casamigos Casamigos Anejo | $61.32 | 5.0 | $306.60 | $0.00 |
| Casamigos Mezcal | $61.32 | 0.0 | $0.00 | $0.00 |
| Casamigos Reposado | $55.82 | 2.3 | $125.59 | $0.00 |
| Castle and Key Harvest Gin | $4.17 | 0.0 | $0.00 | $0.00 |
| Castle and Key Restoration Rye | $28.00 | 2.6 | $71.40 | $0.00 |
| Castle and Key Roots of Ruin Gin | $4.17 | 0.7 | $2.92 | $0.00 |
| Castle and Key Small Batch Bourb | $37.25 | 2.4 | $89.40 | $0.00 |
| Central Standard Cab Bourbon | $40.00 | 0.0 | $0.00 | $0.00 |
| Central Standard Rye whiskey | $38.67 | 0.0 | $0.00 | $0.00 |
| Central Standard vodka | $25.00 | 1.0 | $25.00 | $0.00 |
| Central standard North 40 | $17.72 | 12.6 | $223.27 | $0.00 |
| Chambord | $31.10 | 0.0 | $0.00 | $0.00 |
| Chandon Brut | $11.25 | 0.0 | $0.00 | $0.00 |
| Chandon Rose | $7.50 | 0.0 | $0.00 | $0.00 |
| Charles and Charles  Double Trou | $10.75 | 0.0 | $0.00 | $0.00 |
| Charles and Charles  Rose | $10.50 | 12.0 | $126.00 | $0.00 |
| Charles and Charles Cabernet Sav | $12.50 | 0.0 | $0.00 | $0.00 |
| Charles and Charles Rose | $9.25 | 0.0 | $0.00 | $0.00 |
| Chartreuse | $60.74 | 2.7 | $164.00 | $0.00 |
| Chateau St. Michelle | $11.53 | 0.0 | $0.00 | $0.00 |
| Chateau Ste Jean Sparkling Rose | $14.33 | 0.0 | $0.00 | $0.00 |
| Chivas 12yr | $41.29 | 0.0 | $0.00 | $0.00 |
| Ciderboys First Press | $1.39 | 143.0 | $199.01 | $0.00 |
| Citadelle NV Gin | $21.50 | 0.0 | $0.00 | $0.00 |
| Citadelle, Gin Jardin | $27.00 | 0.0 | $0.00 | $0.00 |
| City Lights Coconut Porter | $150.00 | 0.8 | $120.00 | $0.00 |
| Clase Azul LaPinta | $27.08 | 4.0 | $108.32 | $0.00 |
| Clase Azul Reposado | $95.26 | 1.0 | $95.26 | $0.00 |
| Clyde Mays 9yr rye | $50.75 | 1.9 | $96.42 | $0.00 |
| Cointreau | $33.00 | 5.8 | $191.40 | $0.00 |
| Coors Light | $0.84 | 282.0 | $238.17 | $0.00 |
| Copper and Kings | $29.87 | 0.0 | $0.00 | $0.00 |
| Copper and Kings Immature | $29.87 | 0.0 | $0.00 | $0.00 |
| Coppola Sofia Sparkling Rose | $10.95 | 0.0 | $0.00 | $0.00 |
| Corona | $1.13 | 168.0 | $190.40 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Corona Light | $1.08 | 90.0 | $97.50 | $0.00 |
| Courvoisier VSOP | $42.93 | 0.0 | $0.00 | $0.00 |
| Crown Royal | $34.58 | 5.8 | $200.56 | $0.00 |
| Dancing Goat Brandy | $14.99 | 0.0 | $0.00 | $0.00 |
| Dancing Goat I would Rye for you | $54.50 | 0.5 | $27.25 | $0.00 |
| David Nicholason | $26.99 | 0.7 | $18.89 | $0.00 |
| Death's Door gin | $35.33 | 2.0 | $70.66 | $0.00 |
| Death's Door vodka | $35.33 | 3.3 | $116.59 | $0.00 |
| Decoy Sauv Blanc | $10.00 | 0.0 | $0.00 | $0.00 |
| Del Maguay Vida Espadin | $29.25 | 1.0 | $29.25 | $0.00 |
| Deschutes Fresh Squeezed IPA | $77.00 | 0.0 | $0.00 | $0.00 |
| Dewars | $27.25 | 0.0 | $0.00 | $0.00 |
| Diplomatico  Reserva Exclusiva | $30.50 | 2.0 | $61.00 | $0.00 |
| Diplomatico Ambassador | $189.50 | 1.0 | $189.50 | $0.00 |
| Diplomatico Mantuano | $21.99 | 0.7 | $15.39 | $0.00 |
| Diplomatico Rum Planas | $21.99 | 0.0 | $0.00 | $0.00 |
| Dogfish Head 90 Minute | $1.73 | 0.0 | $0.00 | $0.00 |
| Dogfish Head Citrus Squall | $173.00 | 0.0 | $0.00 | $0.00 |
| Dolin Dry | $10.50 | 9.0 | $94.50 | $0.00 |
| Dolin Rouge | $10.50 | 0.0 | $0.00 | $0.00 |
| Domaine Eric Louise Sauvignon | $11.50 | 0.0 | $0.00 | $0.00 |
| Don Julio | $51.50 | 0.0 | $0.00 | $0.00 |
| Donati Claret Red Blend | $11.83 | 50.1 | $592.68 | $0.00 |
| Door County  Baileys Harbor Anniv | $103.00 | 0.0 | $0.00 | $0.00 |
| Dovetail Hefeweizen | $85.00 | 0.9 | $76.50 | $0.00 |
| Drambuie | $31.01 | 2.0 | $62.02 | $0.00 |
| Driftless Glen | $27.00 | 1.3 | $35.10 | $0.00 |
| Duckhorn Merlot | $20.00 | 0.0 | $0.00 | $0.00 |
| EH Taylor Rye | $55.79 | 3.0 | $167.37 | $0.00 |
| EH Taylor Single Barrel | $52.17 | 4.0 | $208.68 | $0.00 |
| EH Taylor Small Batch | $40.83 | 0.8 | $32.66 | $0.00 |
| Eagle Park Belgian White | $107.00 | 0.0 | $0.00 | $0.00 |
| Eagle Park Bourbon | $37.00 | 0.0 | $0.00 | $0.00 |
| Eagle Park Ritmo Mexican Lager | $160.00 | 0.0 | $0.00 | $0.00 |
| Eagle Rare 10yr | $27.33 | 0.0 | $0.00 | $0.00 |
| El Jimador | $14.80 | 0.0 | $0.00 | $0.00 |
| El Jimador Blanco | $12.75 | 66.4 | $846.60 | $0.00 |
| El Tesoro Blanco | $41.00 | 3.0 | $123.00 | $0.00 |
| El Tesoro Reposado | $54.00 | 3.0 | $162.00 | $0.00 |
| Elijah Craig | $26.49 | 25.0 | $662.25 | $0.00 |
| Elijah Craig  Small Batch | $23.07 | 0.0 | $0.00 | $0.00 |
| Elijah Craig 18 Year | $121.70 | 0.0 | $0.00 | $0.00 |
| Elijah Craig Rye | $27.00 | 1.0 | $27.00 | $0.00 |
| Elijah Craig Toasted | $44.30 | 13.0 | $575.90 | $0.00 |
| Elijah craig Barrel proof | $58.80 | 0.0 | $0.00 | $0.00 |
| Elmer T Lee 90 Proof | $35.83 | 0.8 | $28.66 | $0.00 |
| Emilio Lustau Sherry | $19.50 | 0.0 | $0.00 | $0.00 |
| Empress | $47.75 | 0.2 | $9.55 | $0.00 |
| Empty Kegs | $35.00 | 0.0 | $0.00 | $0.00 |
| Enlightened Cream City Brix | $165.00 | 0.0 | $0.00 | $0.00 |
| Espolon Reposado | $29.17 | 0.0 | $0.00 | $0.00 |
| Espolon Silver | $34.00 | 0.0 | $0.00 | $0.00 |
| Evan Williams 1783 | $12.00 | 1.3 | $15.60 | $0.00 |
| Exotico Blanco | $17.39 | 0.0 | $0.00 | $0.00 |
| Ezra Brooks | $25.00 | 1.0 | $25.00 | $0.00 |
| Fabbri Amarena Cherries | $72.43 | 3.0 | $217.29 | $0.00 |
| Farmers Organic Gin | $27.00 | 0.0 | $0.00 | $0.00 |
| Fee Bros Bitters Aztec Chocolate | $5.50 | 0.0 | $0.00 | $0.00 |
| Fee Bros Bitters Black Walnut | $5.50 | 0.0 | $0.00 | $0.00 |
| Fee Bros Bitters Random Flavors | $5.50 | 0.0 | $0.00 | $0.00 |
| Fermentorium Cookie and Cream | $112.00 | 0.0 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| Fermentorium Safe Passage | $76.00 | 0.0 | $0.00 | $0.00 |
| Fernet-Branca | $33.33 | 0.4 | $13.33 | $0.00 |
| Fever Tree Indian Tonic | $0.58 | 0.0 | $0.00 | $0.00 |
| Few Whiskey | $32.00 | 0.0 | $0.00 | $0.00 |
| Finca Las Moras Cabernet | $14.33 | 0.0 | $0.00 | $0.00 |
| Finca Nueva Crianza | $16.00 | 0.0 | $0.00 | $0.00 |
| Finest Call Sweet and Sour | $4.38 | 0.0 | $0.00 | $0.00 |
| Fireball Cinnamon Whiskey | $19.32 | 0.0 | $0.00 | $0.00 |
| Five Farms Irish Cream | $19.99 | 0.0 | $0.00 | $0.00 |
| Flor de Cana | $20.50 | 0.0 | $0.00 | $0.00 |
| Ford's Gin | $22.75 | 19.1 | $434.53 | $0.00 |
| Fortant Cabernet | $9.75 | 0.0 | $0.00 | $0.00 |
| Four Rose Bourbon | $29.21 | 0.0 | $0.00 | $0.00 |
| Four Rose Single Barl | $40.83 | 0.0 | $0.00 | $0.00 |
| Four Rose Small Batch Select | $48.74 | 1.2 | $58.49 | $0.00 |
| Four Roses Small Batch | $31.40 | 0.0 | $0.00 | $0.00 |
| Fox River Blu Bobber | $152.00 | 0.0 | $0.00 | $0.00 |
| Fox River Freaky Tiki Pineapple M | $80.00 | 0.0 | $0.00 | $0.00 |
| Frangelico | $30.75 | 0.0 | $0.00 | $0.00 |
| Frankly Vodka | $20.00 | 0.0 | $0.00 | $0.00 |
| Funk Heavy Pot Still | $17.00 | 0.0 | $0.00 | $0.00 |
| Garrison Brothers Balmorea | $126.00 | 1.3 | $163.80 | $0.00 |
| Garrison Brothers Cowboy Bourbo | $162.50 | 1.0 | $162.50 | $0.00 |
| Garrison Brothers Honey Dew | $62.10 | 0.1 | $6.21 | $0.00 |
| Garrison Brothers Single BRL | $75.90 | 0.3 | $22.77 | $0.00 |
| Garrison Brothers Small Batch | $75.90 | 0.0 | $0.00 | $0.00 |
| Gary's Classic Muddled OF Mix | $4.00 | 0.0 | $0.00 | $0.00 |
| Gentleman Jack | $42.33 | 2.4 | $99.48 | $0.00 |
| George Remus Repeal | $82.50 | 9.9 | $816.75 | $0.00 |
| George T Stagg Jr | $92.17 | 0.0 | $0.00 | $0.00 |
| Giffard Creme De Peche | $21.67 | 0.1 | $2.17 | $0.00 |
| Giffard Fraise des Bois | $21.67 | 3.5 | $75.84 | $0.00 |
| Giffard Framboise | $23.15 | 3.7 | $85.66 | $0.00 |
| Giffard Mure | $22.79 | 2.8 | $63.81 | $0.00 |
| Giffard Pamplemousse | $21.79 | 1.5 | $32.69 | $0.00 |
| Giffard Vanilla | $0.00 | 4.9 | $0.00 | $0.00 |
| GlenDronach 12 Year | $38.00 | 0.0 | $0.00 | $0.00 |
| Glendronach 12yr | $35.00 | 0.0 | $0.00 | $0.00 |
| Glendronach 12yr | $38.00 | 0.0 | $0.00 | $0.00 |
| Glenfiddich 14 | $57.83 | 1.0 | $57.83 | $0.00 |
| Glenglassaugh 12yr | $49.95 | 1.0 | $49.95 | $0.00 |
| Glenglassaugh Sandend | $49.95 | 1.0 | $49.95 | $0.00 |
| Glenlivet 12 | $54.79 | 3.0 | $164.37 | $0.00 |
| Glenmorangie 10yr | $48.08 | 0.0 | $0.00 | $0.00 |
| Glenmorangie Allta | $87.00 | 0.0 | $0.00 | $0.00 |
| Glenmorangie La Santa 12yr | $46.00 | 0.0 | $0.00 | $0.00 |
| Glenmorangie Signet | $200.00 | 3.0 | $600.00 | $0.00 |
| Godiva | $24.00 | 0.0 | $0.00 | $0.00 |
| Good City  Home | $140.00 | 0.0 | $0.00 | $0.00 |
| Good City Fan Favorite | $150.00 | 0.0 | $0.00 | $0.00 |
| Gordon's | $12.11 | 0.0 | $0.00 | $0.00 |
| Gosling's Black Seal | $20.00 | 0.0 | $0.00 | $0.00 |
| Goslings Ginger Beer | $1.36 | 64.0 | $87.33 | $0.00 |
| Gran Coramino | $50.00 | 0.0 | $0.00 | $0.00 |
| Gran Coramino Anejo | $75.04 | 0.0 | $0.00 | $0.00 |
| Grand Marnier | $43.83 | 3.0 | $131.49 | $0.00 |
| Gray Whale Gin | $34.00 | 0.0 | $0.00 | $0.00 |
| Great Lakes  Imperial Amber | $160.00 | 0.0 | $0.00 | $0.00 |
| Great Lakes Conway's Irish Red | $145.00 | 0.0 | $0.00 | $0.00 |
| Green River Straight Bourbon | $28.00 | 6.0 | $168.00 | $0.00 |
| Green Spot Green Spot | $91.17 | 2.0 | $182.34 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Grey Goose | $37.67 | 10.9 | $410.57 | $0.00 |
| Guinness | $1.58 | 38.0 | $60.17 | $0.00 |
| Hacienda Beer Co The Only Time | $112.00 | 0.0 | $0.00 | $0.00 |
| Hancocks Bourbon | $44.33 | 0.0 | $0.00 | $0.00 |
| Hatch Apple Brandy | $33.50 | 0.0 | $0.00 | $0.00 |
| Hatch Fellowship Bourbon | $33.50 | 2.0 | $67.00 | $0.00 |
| Hatozaki Small Batch | $45.00 | 0.0 | $0.00 | $0.00 |
| Hatozaki Whisky | $32.00 | 1.0 | $32.00 | $0.00 |
| Heaven Hill | $7.84 | 7.7 | $60.37 | $0.00 |
| Heaven Hill 17yr | $208.24 | 0.0 | $0.00 | $0.00 |
| Heineken | $1.08 | 87.0 | $94.25 | $0.00 |
| Hendricks | $30.88 | 22.3 | $686.97 | $0.00 |
| Hennessy | $40.50 | 0.0 | $0.00 | $0.00 |
| Hennessy VS | $62.99 | 0.0 | $0.00 | $0.00 |
| Hennessy VSOP Luminous | $88.00 | 0.0 | $0.00 | $0.00 |
| Hennessy XO Cognac | $207.00 | 0.0 | $0.00 | $0.00 |
| Henry Mckenna 10yr | $38.91 | 15.5 | $603.11 | $0.00 |
| Hibiki Harmony | $83.42 | 1.0 | $83.42 | $0.00 |
| High Noon Cherry | $1.17 | 0.0 | $0.00 | $0.00 |
| High Noon Grapefruit | $1.17 | 0.0 | $0.00 | $0.00 |
| High Noon Lime | $1.17 | 0.0 | $0.00 | $0.00 |
| High West High Country | $70.50 | 1.2 | $84.60 | $0.00 |
| High West Prisoner Share | $143.67 | 0.9 | $129.30 | $0.00 |
| Highland Queen Sherry Finish | $16.50 | 0.0 | $0.00 | $0.00 |
| Hinterland Packerland Pils | $1.19 | 0.0 | $0.00 | $0.00 |
| Holzlager Raspberry Ale | $199.00 | 0.0 | $0.00 | $0.00 |
| Hornitos Blanco | $20.00 | 6.0 | $120.00 | $0.00 |
| Horse Soilder Barrel Strength | $72.50 | 1.0 | $72.50 | $0.00 |
| Horse Solider Straight Bourbon | $42.50 | 1.0 | $42.50 | $0.00 |
| Illegal Mezcal Joven | $41.00 | 0.0 | $0.00 | $0.00 |
| Imagery Sauv Blanc | $11.00 | 0.0 | $0.00 | $0.00 |
| Indeed Flavorwave IPA | $174.00 | 1.0 | $174.00 | $0.00 |
| Indeed Hello Milwaukee! | $159.00 | 0.0 | $0.00 | $0.00 |
| Indeed Pistachio Cream Keg | $158.00 | 1.0 | $158.00 | $0.00 |
| Indeed Vampiro | $197.00 | 0.0 | $0.00 | $0.00 |
| J Henry | $40.33 | 8.0 | $322.64 | $0.00 |
| J Henry  Rye | $44.50 | 6.9 | $307.05 | $0.00 |
| J Henry Bellafontane | $71.00 | 2.0 | $142.00 | $0.00 |
| J Henry Patton Road | $71.00 | 8.2 | $582.20 | $0.00 |
| J henry La Flamme | $71.00 | 5.7 | $404.70 | $0.00 |
| Jack Daniels | $34.34 | 8.3 | $283.31 | $0.00 |
| Jack Daniels 10yr | $65.75 | 1.0 | $65.75 | $0.00 |
| Jack Daniels 12yr | $73.25 | 1.0 | $73.25 | $0.00 |
| Jack Daniels Bottled in Bond | $28.99 | 0.3 | $8.70 | $0.00 |
| Jack Daniels Fire | $25.00 | 0.0 | $0.00 | $0.00 |
| Jack Daniels Honey | $25.00 | 0.0 | $0.00 | $0.00 |
| Jack Daniels Single Barrel | $51.00 | 1.0 | $51.00 | $0.00 |
| Jack Daniels Single Harley 120th | $37.50 | 6.0 | $225.00 | $0.00 |
| Jack Daniels Triple Mash | $28.99 | 0.7 | $20.29 | $0.00 |
| Jacquins | $9.54 | 0.0 | $0.00 | $0.00 |
| Jagermeister | $26.99 | 0.0 | $0.00 | $0.00 |
| Jameson | $31.37 | 16.6 | $520.79 | $0.00 |
| Jefferson's Ocean Rye | $60.00 | 0.0 | $0.00 | $0.00 |
| Jeffersons Ocean | $65.33 | 0.0 | $0.00 | $0.00 |
| Jeffersons Pritchard Hill | $65.33 | 0.0 | $0.00 | $0.00 |
| Jeffersons Reserve | $55.69 | 0.0 | $0.00 | $0.00 |
| Jim Beam | $24.00 | 10.5 | $252.00 | $0.00 |
| Jim Beam Black Label | $28.15 | 10.6 | $298.39 | $0.00 |
| Joel Gott Cab | $8.25 | 0.0 | $0.00 | $0.00 |
| Joel Gott Cab Sauv | $12.00 | 0.0 | $0.00 | $0.00 |
| Joel Gott Chardonnay | $10.00 | 0.0 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Joel Gott Pinot Noir | $12.00 | 0.0 | $0.00 | $0.00 |
| Joel Gott Sauv Blanc | $10.00 | 0.0 | $0.00 | $0.00 |
| Joel Gott Sav Blanc | $6.00 | 0.0 | $0.00 | $0.00 |
| John D. Taylor's Velvet Falernum | $12.00 | 0.0 | $0.00 | $0.00 |
| Johnnie Walker Black | $44.33 | 5.1 | $226.08 | $0.00 |
| Johnnie Walker Blue | $214.58 | 4.1 | $869.05 | $0.00 |
| Johnnie Walker Green | $53.33 | 0.0 | $0.00 | $0.00 |
| Johnnie Walker Red | $28.79 | 3.0 | $86.37 | $0.00 |
| Justin Cabernet | $26.67 | 42.8 | $1,141.33 | $0.00 |
| Kahlua | $28.84 | 0.0 | $0.00 | $0.00 |
| Kentucky Owl Batch #12 | $292.00 | 1.8 | $511.00 | $0.00 |
| Kentucky Owl Confiscated | $102.00 | 0.0 | $0.00 | $0.00 |
| Ketel One | $29.96 | 18.1 | $542.29 | $0.00 |
| Kim Crawford Sauv Blanc | $14.00 | 55.7 | $779.80 | $0.00 |
| Kinnickinnic | $33.50 | 0.7 | $23.45 | $0.00 |
| Knob Creek | $37.07 | 6.1 | $226.13 | $0.00 |
| Knob Creek 12 YR | $58.53 | 2.3 | $134.62 | $0.00 |
| Knob Creek 18 Yr | $130.67 | 5.0 | $653.33 | $0.00 |
| Knob Creek Cask Strength | $57.00 | 0.0 | $0.00 | $0.00 |
| Knob Creek Rye | $39.07 | 0.0 | $0.00 | $0.00 |
| Knob Creek Single Barrel | $47.67 | 12.0 | $572.04 | $0.00 |
| Kohler Dark Chocolate | $33.57 | 0.0 | $0.00 | $0.00 |
| Komos Extra Anejo | $379.00 | 0.0 | $0.00 | $0.00 |
| Komos Rose Reposade | $110.00 | 0.0 | $0.00 | $0.00 |
| Korbel | $11.58 | 36.5 | $422.79 | $0.00 |
| Koval Bourbon | $39.70 | 1.8 | $71.46 | $0.00 |
| Kronan- Punsch Liquer | $24.00 | 0.0 | $0.00 | $0.00 |
| La Crema Chard | $9.75 | 0.0 | $0.00 | $0.00 |
| La Crema Chardonnay | $10.00 | 70.6 | $706.00 | $0.00 |
| La Crema Pinot Noir | $16.75 | 0.0 | $0.00 | $0.00 |
| Lagavulin 16 | $50.00 | 0.0 | $0.00 | $0.00 |
| Lake Louie Badger Club Amber | $155.00 | 0.0 | $0.00 | $0.00 |
| Lakefront  Bumble Bear Honey Bro | $153.00 | 0.0 | $0.00 | $0.00 |
| Lakefront Dive Beer | $110.00 | 0.0 | $0.00 | $0.00 |
| Lakefront IPA Keg | $160.00 | 2.2 | $352.00 | $90.00 |
| Lakefront Maibock | $110.00 | 0.0 | $0.00 | $0.00 |
| Lakefront New Grist | $1.21 | 0.0 | $0.00 | $0.00 |
| Lakefront Riverwest Stien | $1.29 | 212.0 | $273.83 | $0.00 |
| Lalo Blanco | $39.99 | 1.0 | $39.99 | $0.00 |
| Laphroaig 10yr | $57.08 | 1.6 | $91.33 | $0.00 |
| Larceny | $33.16 | 2.5 | $82.90 | $0.00 |
| Larceny Barrel Proof Cask | $48.53 | 0.0 | $0.00 | $0.00 |
| Las Californias Citrico Gin | $26.29 | 0.0 | $0.00 | $0.00 |
| Lazzaroni  Marashino | $22.00 | 0.0 | $0.00 | $0.00 |
| Lazzaroni Amaretto | $21.00 | 5.2 | $109.20 | $0.00 |
| Left Hand Milk Stout Nitro | $1.46 | 0.0 | $0.00 | $0.00 |
| Leininkuegel Oktoberfest | $59.00 | 0.0 | $0.00 | $0.00 |
| Lillet | $19.75 | 0.0 | $0.00 | $0.00 |
| Limousin Rye | $30.00 | 0.0 | $0.00 | $0.00 |
| Lock Stock and Barrel 21yr | $275.00 | 1.0 | $275.00 | $0.00 |
| Loon Juice El Guapo | ######## | 0.0 | $0.00 | $0.00 |
| Loon Juice Honeycrisp | $155.00 | 1.0 | $155.00 | $30.00 |
| Loon Juice Shandy | $155.00 | 0.0 | $0.00 | $0.00 |
| Lost City Malbec | $13.25 | 0.0 | $0.00 | $0.00 |
| Lunazul Blanco | $210.00 | 0.0 | $0.00 | $0.00 |
| Lunetta Prosecco | $12.42 | 0.0 | $0.00 | $0.00 |
| Lunetta Prosecco Split | $4.04 | 0.0 | $0.00 | $0.00 |
| Lustau Sherry | $14.75 | 18.0 | $265.50 | $0.00 |
| Lustau Solera Brandy | $19.00 | 0.0 | $0.00 | $0.00 |
| Lux Row 4 Grain Single Barrel | $62.50 | 2.0 | $125.00 | $0.00 |
| Luxardo | $27.76 | 0.0 | $0.00 | $0.00 |

MHRS Milwaukee March Beverage Inventory -East Town

| | | | |
|---|---|---|---|
| Luxardo Apricot | $22.20 | 0.0 | $0.00 | $0.00 |
| Luxardo Liqueur Luxardo Cherries | $111.25 | 0.0 | $0.00 | $0.00 |
| MKE Brew Co.  MVP Hazy IPA | $145.00 | 0.0 | $0.00 | $0.00 |
| MKE Brew Co.  Plowed In Winter / | $135.00 | 0.0 | $0.00 | $0.00 |
| MKE Brew Co. MKE IPA | $135.00 | 1.0 | $135.00 | $30.00 |
| Macallan 12 Double cask | $77.00 | 0.0 | $0.00 | $0.00 |
| Macallan 12 sherry oak | $77.00 | 0.0 | $0.00 | $0.00 |
| Macallan Estate | $229.99 | 1.2 | $275.99 | $0.00 |
| Makers Mark | $32.36 | 24.0 | $776.64 | $0.00 |
| Makers Mark  101 Bourbon | $36.87 | 0.0 | $0.00 | $0.00 |
| Makers Mark  French Oaked 46 | $38.00 | 0.0 | $0.00 | $0.00 |
| Makers Mark Wood Finish | $48.00 | 0.0 | $0.00 | $0.00 |
| Malibu | $21.38 | 4.7 | $100.49 | $0.00 |
| Maplewood Morbidly Obese Pug S | $155.00 | 0.0 | $0.00 | $0.00 |
| Maraschino Cherries | $11.57 | 0.0 | $0.00 | $0.00 |
| Martini & Rossi Dry | $22.00 | 0.0 | $0.00 | $0.00 |
| Martini & Rossi Sweet | $22.00 | 0.0 | $0.00 | $0.00 |
| Matanza's Creek Sauv Blanc | $20.75 | 12.0 | $249.00 | $0.00 |
| McManis Chardonnay | $10.33 | 0.0 | $0.00 | $0.00 |
| Mcqueen Ultraviolet Gin | $31.00 | 5.0 | $155.00 | $0.00 |
| Mcqueen and The Violet Fog | $27.00 | 0.6 | $16.20 | $0.00 |
| Meyer Lemon | $14.40 | 0.0 | $0.00 | $0.00 |
| Michelob Ultra | $1.14 | 102.0 | $115.81 | $0.00 |
| Michters Bourbon 10yr | $110.00 | 0.0 | $0.00 | $0.00 |
| Michters Rye | $38.25 | 0.0 | $0.00 | $0.00 |
| Michters Toasted Barrel | $70.00 | 0.0 | $0.00 | $0.00 |
| Michters Whiskey | $38.92 | 0.0 | $0.00 | $0.00 |
| Middleton VR Whiskey | $177.00 | 1.0 | $177.00 | $0.00 |
| Midwinter Nights | $142.50 | 0.8 | $114.00 | $0.00 |
| Milagro Reposado | $31.58 | 0.0 | $0.00 | $0.00 |
| Miller High Life Ponies | $0.62 | 0.0 | $0.00 | $0.00 |
| Miller Highlife | $0.73 | 48.0 | $35.00 | $0.00 |
| Miller Lite | $0.84 | 147.0 | $124.15 | $0.00 |
| Miller Lite | $120.00 | 1.2 | $144.00 | $60.00 |
| Milwaukee Mvp Hazy | $164.00 | 1.0 | $164.00 | $0.00 |
| Milwaukee O-Gii | $1.75 | 0.0 | $0.00 | $0.00 |
| Mister Sam Tribute Whiskey | $229.00 | 0.0 | $0.00 | $0.00 |
| Modelo Especial | $150.00 | 1.9 | $285.00 | $0.00 |
| Montenegro | $22.00 | 0.0 | $0.00 | $0.00 |
| Moody Tongue Orange Blossom | $79.00 | 0.0 | $0.00 | $0.00 |
| Moody Tounge Winter Ale | $89.00 | 0.0 | $0.00 | $0.00 |
| Mortlach 12yr | $50.72 | 0.3 | $12.68 | $0.00 |
| Mr. Black | $20.00 | 16.0 | $320.00 | $0.00 |
| Mr. Pickles  Gin | $21.38 | 6.3 | $134.66 | $0.00 |
| New Amsterdam Flavors | $13.60 | 0.0 | $0.00 | $0.00 |
| New Belgium Le Terroir | $173.00 | 0.0 | $0.00 | $0.00 |
| New Glarus Cabin Fever | $140.00 | 0.0 | $0.00 | $0.00 |
| New Glarus Fat Squirrell | $150.00 | 0.0 | $0.00 | $0.00 |
| New Glarus Moon Man | $1.21 | 129.0 | $155.88 | $0.00 |
| New Glarus Road Slush | $130.00 | 0.0 | $0.00 | $0.00 |
| New Glarus Snowshoe | $140.00 | 0.0 | $0.00 | $0.00 |
| New Glarus Spotted Cow | $1.24 | 122.0 | $150.97 | $0.00 |
| New Glarus Spotted Cow | $150.00 | 0.8 | $120.00 | $30.00 |
| Nicolas Cabernet | $6.40 | 0.0 | $0.00 | $0.00 |
| Nicolas Merlot | $8.67 | 0.0 | $0.00 | $0.00 |
| Nielson  Pinot Noir | $17.00 | 12.0 | $204.00 | $0.00 |
| Nielson Chardonnay | $15.00 | 3.0 | $45.00 | $0.00 |
| Nixta Licor De Elote Liquor | $26.29 | 1.0 | $26.29 | $0.00 |
| Noah's Mill | $48.00 | 3.0 | $144.00 | $0.00 |
| Noble Oak Bourbon | $2.00 | 1.0 | $2.00 | $0.00 |
| Nolet's Dry Gin Silver | $30.25 | 14.9 | $450.73 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Nolets Reserve | $599.00 | 1.0 | $599.00 | $0.00 |
| Nomadica Red Blend | $3.75 | 0.0 | $0.00 | $0.00 |
| Nomadica Skin Contact White Ora | $4.25 | 0.0 | $0.00 | $0.00 |
| Nomadica Sparkling Rose | $4.25 | 0.0 | $0.00 | $0.00 |
| Nomadica Sparkling White | $4.25 | 0.0 | $0.00 | $0.00 |
| Nosotros Blanco Tequilla | $30.83 | 0.0 | $0.00 | $0.00 |
| Nosotros Mezcal | $47.00 | 0.0 | $0.00 | $0.00 |
| Nosotros Repo Tequila | $33.17 | 0.0 | $0.00 | $0.00 |
| Oban | $84.28 | 0.0 | $0.00 | $0.00 |
| Ohishi Sherry Cask | $55.00 | 0.0 | $0.00 | $0.00 |
| Old Fitzgerald 8yr | $79.99 | 1.0 | $79.99 | $0.00 |
| Old Fitzgerald 15yr | $133.00 | 0.5 | $66.50 | $0.00 |
| Old Forester 1924 | $88.00 | 1.0 | $88.00 | $0.00 |
| Old Forester Barrel Proof Tavern C | $65.67 | 4.0 | $262.67 | $0.00 |
| Old Forester Bourbon | $20.00 | 13.0 | $260.00 | $0.00 |
| Old Forrester 1924 | $93.99 | 0.0 | $0.00 | $0.00 |
| Old Milwaukee N/A | $0.61 | 73.0 | $44.41 | $0.00 |
| Old Overholt | $19.58 | 1.3 | $25.45 | $0.00 |
| Old Pulteney 12 Year | $34.40 | 1.0 | $34.40 | $0.00 |
| Old Pulteney 15yr Scoth | $70.00 | 0.8 | $56.00 | $0.00 |
| Old Soul Cask Strength | $59.75 | 26.5 | $1,583.38 | $0.00 |
| Orange Flower Water | $5.89 | 0.0 | $0.00 | $0.00 |
| Ozeki Sake | $67.00 | 0.0 | $0.00 | $0.00 |
| Pabst Blue Ribbon | $0.69 | 48.0 | $33.20 | $0.00 |
| Parker's Heritage 10yr | $141.24 | 1.0 | $141.24 | $0.00 |
| Parker's Heritage 8yr Rye | $128.67 | 1.2 | $154.40 | $0.00 |
| Partner Sweet | $19.00 | 0.0 | $0.00 | $0.00 |
| Patron Citronge | $25.33 | 0.0 | $0.00 | $0.00 |
| Patron Silver | $45.50 | 0.0 | $0.00 | $0.00 |
| Patron extra anejo | $45.00 | 0.0 | $0.00 | $0.00 |
| Pecatonica Quinn Amber | $150.00 | 0.0 | $0.00 | $0.00 |
| Pendleton Pendleton | $27.00 | 0.7 | $18.90 | $0.00 |
| Penelope Penelope Bourbon | $29.50 | 0.0 | $0.00 | $0.00 |
| Penelope Private Select 9yr | $58.50 | 1.0 | $58.50 | $0.00 |
| Penelope 4 Grain Bourbon | $33.00 | 1.6 | $52.80 | $0.00 |
| Penelope American Light Whiskey | $77.50 | 2.0 | $155.00 | $0.00 |
| Penelope Architect Bourbon | $50.99 | 0.8 | $38.24 | $0.00 |
| Penelope Rio | $74.50 | 1.1 | $81.95 | $0.00 |
| Penelope Rose Cask | $56.99 | 0.7 | $39.89 | $0.00 |
| Penelope Toasted Barrel | $51.50 | 1.3 | $66.95 | $0.00 |
| Penelope Valencia | $58.50 | 1.0 | $58.50 | $0.00 |
| Peychaud's Aperitivo | $16.25 | 0.0 | $0.00 | $0.00 |
| Peychaud's Bitters | $7.33 | 0.0 | $0.00 | $0.00 |
| Pimms No. 1 | $19.58 | 0.0 | $0.00 | $0.00 |
| Pisco Porton | $26.33 | 0.0 | $0.00 | $0.00 |
| Plantation Stiggins Fancy Pineap | $26.00 | 0.0 | $0.00 | $0.00 |
| Plantation 5yr Barbados | $20.50 | 4.8 | $98.40 | $0.00 |
| Plantation Dark Pineapple Rum | $27.00 | 8.9 | $240.30 | $0.00 |
| Plantation Isle of Fiji | $20.50 | 1.0 | $20.50 | $0.00 |
| Plymouth Gin | $33.00 | 3.2 | $105.60 | $0.00 |
| Point Snow Pilot | $130.00 | 0.0 | $0.00 | $0.00 |
| Prisoner Red Blend | $21.00 | 0.0 | $0.00 | $0.00 |
| Proper Twelve | $24.00 | 1.0 | $24.00 | $0.00 |
| Puncher's Chance Bourbon | $247.50 | 24.0 | $5,940.00 | $0.00 |
| Pure Kentucky | $32.00 | 2.0 | $64.00 | $0.00 |
| Queen Olives | $15.85 | 0.0 | $0.00 | $0.00 |
| Quiet Man | $35.00 | 1.0 | $35.00 | $0.00 |
| Quilt Cab Reserve | $27.69 | 2.0 | $55.38 | $0.00 |
| Quilt Cab Sauv | $20.00 | 8.0 | $160.00 | $0.00 |
| Quilt Chardonnay | $13.67 | 4.0 | $54.67 | $0.00 |
| Quilt Red Blend | $10.33 | 5.0 | $51.67 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Rabbit Hole Boxergrail Rye | $45.50 | 0.1 | $4.55 | $0.00 |
| Rabbit Hole Cave Hill Bourbon | $55.50 | 0.3 | $16.65 | $0.00 |
| Rabbit Hole Heilgold High Rye | $55.50 | 0.1 | $5.55 | $0.00 |
| Rabbit Hole Sherry Bourbon | $73.10 | 0.0 | $0.00 | $0.00 |
| Raised Grain Quick Release Ambe | $85.00 | 0.0 | $0.00 | $0.00 |
| Raised Grain Tropical Punch Sour | $110.00 | 0.0 | $0.00 | $0.00 |
| Rebel Yell | $22.82 | 2.0 | $45.64 | $0.00 |
| Red Bush | $24.00 | 0.7 | $15.60 | $0.00 |
| Red Cabin Cask Strength | $42.00 | 15.4 | $646.80 | $0.00 |
| Red Spot 15yr Irish Whiskey | $242.50 | 1.0 | $242.50 | $0.00 |
| Redbreast 12 | $98.67 | 0.0 | $0.00 | $0.00 |
| Redbreast 15 | $99.17 | 2.1 | $208.26 | $0.00 |
| Redbreast 27 year | $482.50 | 1.0 | $482.50 | $0.00 |
| Rehorst Barrel Reserve Gin | $44.00 | 0.0 | $0.00 | $0.00 |
| Rehorst Gin | $25.75 | 0.3 | $7.73 | $0.00 |
| Rehorst Vodka | $30.37 | 1.5 | $45.55 | $0.00 |
| Remus  Gatsby | $190.00 | 1.9 | $361.00 | $0.00 |
| Remy Martin 1738 | $47.99 | 1.0 | $47.99 | $0.00 |
| Revolution Freedom Straberry Len | $178.75 | 0.0 | $0.00 | $0.00 |
| Revolution Freedom of Speech | $159.00 | 0.0 | $0.00 | $0.00 |
| Reyka | $32.20 | 0.3 | $9.66 | $0.00 |
| Roaring Dan's | $30.67 | 0.0 | $0.00 | $0.00 |
| Rock Hill Farms Bourbon | $44.83 | 0.0 | $0.00 | $0.00 |
| Roku Gin | $23.00 | 1.0 | $23.00 | $0.00 |
| Ron Zacapa 23 Yr 80pf Centenaric | $35.00 | 0.0 | $0.00 | $0.00 |
| Rossville Union Barrel Proof | $63.00 | 1.0 | $63.00 | $0.00 |
| Rossville Union Rye | $38.00 | 3.7 | $140.60 | $0.00 |
| Ruffino Aziano Chianti Classico | $13.25 | 0.0 | $0.00 | $0.00 |
| Ruffino Lumina Pinot Grigio | $6.00 | 91.0 | $546.00 | $0.00 |
| Ruffino Prosecco | $9.75 | 0.0 | $0.00 | $0.00 |
| Rum Haven Rum | $16.00 | 12.0 | $192.00 | $0.00 |
| Rumchata | $26.20 | 0.0 | $0.00 | $0.00 |
| Rumplemintz | $29.25 | 0.0 | $0.00 | $0.00 |
| Russells Reserve 10yr | $30.10 | 3.0 | $90.30 | $0.00 |
| Russells Reserve 6yr | $33.43 | 6.0 | $200.58 | $0.00 |
| Russell's Reserve Single Barrel Ry | $45.00 | 1.0 | $45.00 | $0.00 |
| Russel's Reserve  6yr Rye | $32.00 | 0.0 | $0.00 | $0.00 |
| Sabine Bieler Pere & Fils Rose | $10.83 | 0.0 | $0.00 | $0.00 |
| Sambuca | $11.16 | 0.0 | $0.00 | $0.00 |
| San Juan | $7.85 | 0.0 | $0.00 | $0.00 |
| Sand Creek Oscar's Choc Stout | $77.00 | 0.0 | $0.00 | $0.00 |
| Sanford Rose | $18.00 | 0.0 | $0.00 | $0.00 |
| Sazerac Rye 18yr | $72.67 | 0.0 | $0.00 | $0.00 |
| Sazerac Straight Rye Whiskey | $21.50 | 2.8 | $60.20 | $0.00 |
| Scrappy's Fire Tincture | $44.50 | 0.0 | $0.00 | $0.00 |
| Sensei | $32.00 | 0.0 | $0.00 | $0.00 |
| Shanky's Whip Black Whiskey Liqu | $29.75 | 1.0 | $29.75 | $0.00 |
| Shorts Octorock | $65.00 | 0.0 | $0.00 | $0.00 |
| Siduri Pinot Noir | $28.33 | 12.3 | $348.50 | $0.00 |
| Siduri Pinot Noir 21 | $0.00 | 0.0 | $0.00 | $0.00 |
| Silver Gate Cabernet | $15.00 | 0.0 | $0.00 | $0.00 |
| Silver Gate Chardonnay | $15.00 | 0.0 | $0.00 | $0.00 |
| Silver Gate Merlot | $15.00 | 0.0 | $0.00 | $0.00 |
| Silver Gate Pinot Noir | $15.00 | 0.0 | $0.00 | $0.00 |
| Simi County Chardonay | $8.38 | 0.0 | $0.00 | $0.00 |
| Sipsmith Gin | $28.00 | 0.0 | $0.00 | $0.00 |
| Skrewball Peanut Butter Whiskey | $0.00 | 0.0 | $0.00 | $0.00 |
| Smoke Wagon  BIB Rye | $52.50 | 0.5 | $26.25 | $0.00 |
| Smoke Wagon Blender's Select | $62.00 | 0.7 | $40.30 | $0.00 |
| Smoke Wagon Malted | $75.00 | 2.0 | $150.00 | $0.00 |
| Smoke Wagon Small Batch | $35.00 | 0.0 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Smoke Wagon Straight Bourbon | $25.00 | 2.0 | $50.00 | $0.00 |
| Smoke Wagon Uncut | $75.00 | 1.0 | $75.00 | $0.00 |
| Solerno Blood Orange | $23.00 | 6.3 | $144.90 | $0.00 |
| Sombra Mezcal | $32.50 | 0.0 | $0.00 | $0.00 |
| Sonoma Cutrer Chardonnay | $13.50 | 0.0 | $0.00 | $0.00 |
| Southern Comfort | $24.92 | 0.0 | $0.00 | $0.00 |
| Speyburn 10yr Single Malt Scotch | $24.25 | 1.0 | $24.25 | $0.00 |
| Speyburn 15yr Single Malt Scotch | $53.00 | 0.8 | $42.40 | $0.00 |
| Sprecher  Pineapple Express | $84.00 | 0.0 | $0.00 | $0.00 |
| Sprecher Soda Root Beer | $1.14 | 48.0 | $54.50 | $0.00 |
| St George Spiced Pear | $33.50 | 1.6 | $53.60 | $0.00 |
| St Supery Cabernet | $23.00 | 0.0 | $0.00 | $0.00 |
| St. Elizabeth Allspice Dram | $23.00 | 3.4 | $78.20 | $0.00 |
| St. Germaine | $34.00 | 4.0 | $136.00 | $0.00 |
| Stagg Stagg JR | $32.00 | 0.0 | $0.00 | $0.00 |
| Stella Artois | $1.22 | 212.0 | $258.37 | $0.00 |
| Stellum  Rye | $25.00 | 1.0 | $25.00 | $0.00 |
| Stoli Gluten Free | $21.75 | 24.0 | $522.00 | $0.00 |
| Stoli Vodka | $19.75 | 10.1 | $199.52 | $0.00 |
| Stonestreet  Cabernet | $270.00 | 13.0 | $3,510.00 | $0.00 |
| Stuart's | $11.58 | 0.0 | $0.00 | $0.00 |
| Suntory Haku | $22.17 | 0.0 | $0.00 | $0.00 |
| Suntory Hakushu Malt - 12 Year M | $73.83 | 0.0 | $0.00 | $73.00 |
| Suntory Roku | $26.14 | 0.0 | $0.00 | $0.00 |
| Suntory Toki | $34.00 | 0.0 | $0.00 | $0.00 |
| Sycamore Lane Cabernet | $5.67 | 0.0 | $0.00 | $0.00 |
| Sycamore Lane Chardonnay | $5.67 | 0.0 | $0.00 | $0.00 |
| Sycamore Lane Merlot | $5.67 | 0.0 | $0.00 | $0.00 |
| Sycamore Lane Pinot Grigio | $5.67 | 0.0 | $0.00 | $0.00 |
| Sycamore Lane Pinot Noir | $5.67 | 0.0 | $0.00 | $0.00 |
| Talisker Distillers Edition 12yr | $75.33 | 0.0 | $0.00 | $0.00 |
| Tanqueray | $24.82 | 34.0 | $843.91 | $0.00 |
| Tanquery  10 | $28.51 | 5.8 | $165.37 | $0.00 |
| Tanteo Jalapeno Tequila | $32.94 | 18.0 | $592.92 | $0.00 |
| Tap 357 | $30.00 | 0.0 | $0.00 | $0.00 |
| Tap 8 Rye Sherry finish | $40.00 | 0.0 | $0.00 | $0.00 |
| Tap Handles | $25.00 | 0.0 | $0.00 | $0.00 |
| Tattersall Sour Cherry | $24.75 | 20.2 | $499.95 | $0.00 |
| Templeton Rye 4yr | $51.17 | 0.0 | $0.00 | $0.00 |
| Teremana Anejo Small Batch | $32.00 | 1.0 | $32.00 | $0.00 |
| Teremana Blanco | $33.00 | 0.0 | $0.00 | $0.00 |
| Teremana Reposado | $35.00 | 1.0 | $35.00 | $0.00 |
| Terra D Oro Chenin Viogneir | $9.75 | 0.0 | $0.00 | $0.00 |
| Terra D'Oro Pinot Grigio | $9.75 | 0.0 | $0.00 | $0.00 |
| Terrapin White Chocolate Moo Hoo | $73.00 | 0.0 | $0.00 | $0.00 |
| Third Space  Happy Place | $154.00 | 0.7 | $107.80 | $0.00 |
| Third Space La Cocina | $140.00 | 0.0 | $0.00 | $0.00 |
| Third Space Mocha Porter | $170.00 | 0.0 | $0.00 | $0.00 |
| Thomas Handy | $75.00 | 1.6 | $120.00 | $0.00 |
| Thomas Handy Rye | $92.17 | 0.0 | $0.00 | $0.00 |
| Three Floyds  Robert The Bruce | $170.00 | 0.0 | $0.00 | $0.00 |
| Three Floyds Alpha Klaus | $195.00 | 0.0 | $0.00 | $0.00 |
| Three Floyds Foeder Fiend Mango | $220.00 | 1.0 | $220.00 | $0.00 |
| Three Floyds Gumball Head | $180.00 | 0.0 | $0.00 | $0.00 |
| Three Pears Pinot Grigio | $5.25 | 0.0 | $0.00 | $0.00 |
| Tito's | $18.00 | 58.7 | $1,056.60 | $0.00 |
| Toad Hollow Merlot | $11.25 | 29.5 | $331.88 | $0.00 |
| Toki | $36.00 | 1.0 | $36.00 | $0.00 |
| Toppling Goliath King | $350.00 | 0.8 | $280.00 | $0.00 |
| Tres Agaves Anejo | $39.49 | 0.7 | $27.64 | $0.00 |
| Tres Agaves Blanco | $30.49 | 0.0 | $0.00 | $0.00 |

MHRS Milwaukee March Beverage Inventory -East Town

| | | | |
|---|---|---|---|
| Tres Agaves Repo | $35.49 | 0.0 | $0.00 | $0.00 |
| Tribute Cabernet | $12.83 | 0.0 | $0.00 | $0.00 |
| Trinity Oaks Merlot | $7.25 | 0.0 | $0.00 | $0.00 |
| Tullamore Dew | $26.42 | 7.5 | $198.15 | $0.00 |
| Tullamore Dew  Honey | $30.00 | 6.0 | $180.00 | $0.00 |
| Twisted Path | $26.00 | 0.8 | $19.50 | $0.00 |
| Two Arrowheads | $22.67 | 0.0 | $0.00 | $0.00 |
| Ultimat | $20.00 | 0.0 | $0.00 | $0.00 |
| Underwood Cellars Pinot Noir | $9.00 | 0.0 | $0.00 | $0.00 |
| Unshackled Sparkling Rose | $13.00 | 0.0 | $0.00 | $0.00 |
| Van Duzer Pinot Gris | $14.00 | 0.0 | $0.00 | $0.00 |
| Van Winkle 10yr | $78.33 | 0.0 | $0.00 | $0.00 |
| Van Winkle 12yr | $91.50 | 0.0 | $0.00 | $0.00 |
| Van Winkle 15yr | $139.50 | 0.0 | $0.00 | $0.00 |
| Van Winkle 20yr | $192.00 | 0.0 | $0.00 | $0.00 |
| Van Winkle 23yr | $266.00 | 0.0 | $0.00 | $0.00 |
| Vanderpump Rose | $16.50 | 0.0 | $0.00 | $0.00 |
| Vella Kitchen Wine-Red | $13.60 | 0.0 | $0.00 | $0.00 |
| Vella Kitchen Wine-White | $13.60 | 0.0 | $0.00 | $0.00 |
| Villa Maria Sauv Blanc | $10.46 | 0.0 | $0.00 | $0.00 |
| Voodoo Ranger | $120.00 | 0.0 | $0.00 | $0.00 |
| WL Weller 12yr | $28.33 | 0.0 | $0.00 | $0.00 |
| WL Weller Antique | $72.67 | 0.0 | $0.00 | $0.00 |
| WL Weller CYPB | $43.33 | 0.0 | $0.00 | $0.00 |
| WL Weller Full Proof | $42.00 | 1.7 | $71.40 | $0.00 |
| Warpigs A Light in The Black | $155.00 | 0.0 | $0.00 | $0.00 |
| Warpigs Foggy Geezer | $170.00 | 0.0 | $0.00 | $0.00 |
| Warpigs Reign of Hera | $200.00 | 0.0 | $0.00 | $0.00 |
| Weller Bourbon | $22.83 | 0.0 | $0.00 | $0.00 |
| Weller Single Barrel | $43.50 | 0.0 | $0.00 | $0.00 |
| Wheatley Vodka | $16.56 | 20.1 | $332.84 | $0.00 |
| Whispering Angel Rose | $11.50 | 0.0 | $0.00 | $0.00 |
| Whispering Angel Rose | $14.50 | 19.4 | $281.30 | $0.00 |
| Whistle Pig 10yr Rye | $75.43 | 0.0 | $0.00 | $0.00 |
| Whistle Pig 12yr Old World | $94.33 | 0.0 | $0.00 | $0.00 |
| Whistle Pig Boss Hog VI | $413.33 | 1.4 | $578.67 | $0.00 |
| Whistle Pig Summer Stock | $59.51 | 1.3 | $74.39 | $0.00 |
| Whistlepig 15yr | $178.67 | 0.9 | $160.80 | $0.00 |
| White Claw Cherry | $1.43 | 123.0 | $176.04 | $0.00 |
| White Claw Hard Seltzer Natural L | $1.17 | 87.0 | $101.50 | $0.00 |
| White Claw Hard Seltzer Ruby Gra | $1.17 | 96.0 | $112.00 | $0.00 |
| Widow Jane  Decadence | $45.00 | 1.0 | $45.00 | $0.00 |
| Widow Jane Anniversary | $58.00 | 0.5 | $29.00 | $0.00 |
| Widow Jane The Vaults | $191.15 | 0.0 | $0.00 | $0.00 |
| Wild Turkey Longbranch | $35.50 | 0.0 | $0.00 | $0.00 |
| Willett Pot Still | $38.00 | 0.0 | $0.00 | $0.00 |
| William larue weller Barrel proof | $92.17 | 0.0 | $0.00 | $0.00 |
| Wisc Brew Co. Boom Run Oatmea | $140.00 | 0.0 | $0.00 | $0.00 |
| Wollersheim Riesling | $9.75 | 20.3 | $197.92 | $0.00 |
| Wood Bridge Pinot Noir | $4.00 | 0.0 | $0.00 | $0.00 |
| Woodford Reserve | $40.00 | 20.4 | $816.00 | $0.00 |
| Woodford Reserve Dbl Oaked | $54.67 | 0.0 | $0.00 | $0.00 |
| Woodford Reserve Master's Sonor | $115.33 | 1.0 | $115.33 | $0.00 |
| Woodinville Straight Bourbon | $40.49 | 1.0 | $40.49 | $0.00 |
| Wycliff | $3.75 | 0.0 | $0.00 | $0.00 |
| Wycliff Brut Rose | $3.75 | 0.0 | $0.00 | $0.00 |
| Wyders Reposado Pear Cider | $155.00 | 0.0 | $0.00 | $0.00 |
| Yamazaki 12 | $118.63 | 0.0 | $0.00 | $0.00 |
| Yellowspot | $91.00 | 1.0 | $91.00 | $0.00 |
| Young Blood | $120.00 | 0.0 | $0.00 | $0.00 |
| Young Blood Allis | $120.00 | 1.0 | $120.00 | $0.00 |

MHRS Milwaukee March Beverage Inventory -East Town

| | | | | |
|---|---|---|---|---|
| Young Blood Boo | $120.00 | 0.6 | $72.00 | $0.00 |
| Young Blood Farmer's | $120.00 | 0.0 | $0.00 | $0.00 |
| Young Blood Hugs | $120.00 | 0.0 | $0.00 | $0.00 |
| Young Blood Muder Hornet | $120.00 | 0.0 | $0.00 | $0.00 |
| Young Blood New Balance | $120.00 | 0.0 | $0.00 | $0.00 |
| Young Blood Queen | $120.00 | 0.0 | $0.00 | $0.00 |
| Young Blood Rap Rock Brewery | $120.00 | 0.0 | $0.00 | $0.00 |
| Young Blood Revenge | $120.00 | 0.0 | $0.00 | $0.00 |
| Young Blood Snopes | $120.00 | 0.0 | $0.00 | $0.00 |
| Young Blood Stigma | $125.00 | 0.9 | $112.50 | $0.00 |
| blue run emerald rye | $98.00 | 0.0 | $0.00 | $0.00 |
| espresso | $0.50 | 0.0 | $0.00 | $0.00 |
| keepers heart | $35.00 | 1.0 | $35.00 | $0.00 |
| la Crema Pinot Noir | $10.50 | 0.0 | $0.00 | $0.00 |
| portobello road | $35.00 | 0.0 | $0.00 | $0.00 |
| silver gate Pinot Grigio | $15.00 | 0.0 | $0.00 | $0.00 |
| smoke Wagon Single Barrel | $74.50 | 0.0 | $0.00 | $0.00 |
| widow jane | $60.00 | 0.0 | $0.00 | $0.00 |
| zombie Ice | $180.00 | 0.0 | $0.00 | $0.00 |

# Food Inventory
## March 2024

| | | |
|---|---|---:|
| Banquet Cooler | $ | 1,983.59 |
| MEAT COOLER: | $ | 4,961.60 |
| Banquet Freezer | $ | 5,702.85 |
| FREEZER #2-Restaurant | $ | 7,973.39 |
| BREADS : | $ | 644.14 |
| Dry Goods: | $ | 8,001.84 |
| Produce COOLER: | $ | 1,865.49 |
| Cheese | $ | 742.38 |
| **Total Inventory Cost:** | **$** | **31,875.26** |

## MEAT Cooler

| Product | Count Size | Cost | Inventory Count | Ext Cost |
|---|---|---|---|---|
| 6oz B/S Chicken Breast | lb | $ 4.57 | 120 | $ 548.40 |
| Flat iron | lb | $ 12.00 | 20 | $ 240.00 |
| Beef Tenderloin | lb | $ 10.02 | 64 | $ 641.28 |
| Lamb Rack | lb | $ 18.92 | 0 | $ - |
| Prime rib | lb | $ 10.76 | 0 | $ - |
| Andoulie Sausage | case | $ 64.00 | 0.5 | $ 32.00 |
| Chicken Wings | lb | $ 2.61 | 120 | $ 313.20 |
| Chicken Wings, Cooked | lb | $ 3.61 | 30 | $ 108.30 |
| Whitefish | lb | $ 24.47 | 2 | $ 48.94 |
| Burger Patty 4oz | lb | $ 7.44 | 96 | $ 714.24 |
| Usinger Bacon | LB | $ 5.65 | 70 | $ 395.50 |
| Salmon | lb | $ 11.80 | 14 | $ 165.20 |
| shrimp | lb | $ 7.00 | 30 | $ 210.00 |
| B/I pork chop | lb | $ 7.95 | 21 | $ 166.95 |
| Beef Short Rib | lb | $11.27 | 0 | $ - |
| sliders | cs | $36.67 | 2 | $ 73.34 |
| haddock | LB | $6.41 | 10 | $ 64.10 |
| Turkey Sausage | lb | $3.69 | 40 | $ 147.60 |
| 1/2 Chicken | lb | $2.11 | 30 | $ 63.30 |
| liquid eggs | cs | $58.05 | 5 | $ 290.25 |
| Whole Chicken | lb | $1.75 | 0 | $ - |
| Hormel Bacon Sliced | cs | $57.37 | 3.5 | $ 200.80 |
| Calamari | lb | $11.89 | 5 | $ 59.45 |
| Whole Eggs | cs | $23.40 | 3 | $ 70.20 |
| Salmon, Smoked | lb | $14.50 | 5 | $ 72.50 |
| Chorizo | lb | $12.00 | 10 | $ 120.00 |
| Anchovies | cs | $32.50 | 2 | $ 65.00 |
| Cooked Chicken Breast | lb | $5.00 | 6 | $ 30.00 |
| Bologna | lb | $4.35 | 15 | $ 65.25 |
| flank steak | lb | $9.62 | 0 | $ - |
| Italian sausage | lb | $3.72 | 15 | $ 55.80 |
| | | | **Protein Total:** | **$ 4,961.60** |

# Cooler Produce

| Product | Count Size | Cost | Inventory Count | Ext Cost | SPOT CHECK |
|---|---|---|---|---|---|
| MIXED GREENS | CASE | $ 12.10 | 0 | $ - | |
| BUTTER SOLID | EACH | $ 2.89 | 56 | $ 161.84 | BR |
| BUTTER, CLARIFIED | # | $ 5.61 | 32 | $ 179.52 | |
| YUKON POTATO | CASE | $ 47.00 | 0 | $ - | |
| POTATO, FINGERLING | # | $ 2.41 | 20 | $ 48.20 | BR |
| SPINACH | CASE | $ 11.70 | 0 | $ - | |
| ROMAINE | CASE | $ 28.30 | 1 | $ 28.30 | |
| BABY ICEBERG | CASE | $ 16.59 | 0 | $ - | |
| BABY BOCK CHOY | CASE | $ 11.22 | 2 | $ 22.44 | BR |
| BLACKBERRY | CASE | $ 24.70 | 2 | $ 49.40 | |
| RASPBERRY | CASE | $ 35.00 | 0.5 | $ 17.50 | BR |
| BLUEBERRY | CASE | $ 32.55 | 0.5 | $ 16.28 | |
| STRAWBERRY | CASE | $ 21.80 | 1 | $ 21.80 | |
| GRAPE RED | CASE | $ 21.85 | 0 | $ - | |
| Watermelon | CASE | $ 21.30 | 0 | $ - | |
| Honeydew | CASE | $ 21.30 | 1 | $ 21.30 | |
| PINEAPPLE | CASE | $ 21.30 | 1 | $ 21.30 | BR |
| CANTALOUPE | CASE | $ 21.30 | 0.25 | $ 5.33 | |
| LIMES | CASE | $ 10.50 | 1 | $ 10.50 | |
| LEMONS | CASE | $ 31.15 | 0.5 | $ 15.58 | BR |
| ORANGES | CASE | $ 33.35 | 0.5 | $ 16.68 | BR |
| GRANNY SMITH APPLE | CASE | $ 34.35 | 1 | $ 34.35 | |
| | | | 0 | $ - | |
| SNAP PEA | CASE | $ 30.50 | 0 | $ - | |
| NAPA CABBAGE | CASE | $ 14.00 | 1 | $ 14.00 | BR |
| FENNEL | CASE | $ 64.50 | 0.25 | $ 16.13 | |
| ASPARAGUS | CASE | $ 46.00 | 0 | $ - | |
| MUSHROOMS | CASE | $ 18.00 | 0 | $ - | |
| PARSLEY | CASE | $ 30.25 | 0.5 | $ 15.13 | BR |
| CILANTRO | CASE | $ 21.25 | 0.25 | $ 5.31 | |
| CUCUMBERS | CASE | $ 15.89 | 1 | $ 15.89 | |
| BRUSSELS | # | $ 2.80 | 0 | $ - | |
| CAMPARI TOMATOE | CASE | $ 19.15 | 0 | $ - | |
| HEERLOOM TOMATO | CASE | $ 19.65 | 1 | $ 19.65 | BR |
| ROMA TOMATO | CASE | $ 18.90 | 0.5 | $ 9.45 | |
| COLESLAW CABBAGE | CASE | $ 13.15 | 0 | $ - | |
| ROSEMARRY | CASE | $ 5.60 | 2 | $ 11.20 | BR |
| BASIL | CASE | $ 15.70 | 1 | $ 15.70 | |
| CHIVES | CASE | $ 10.20 | 2 | $ 20.40 | |
| THYME | CASE | $ 10.20 | 1 | $ 10.20 | |
| GREEN ONIONS | CASE | $ 23.40 | 0.5 | $ 11.70 | BR |
| GARLIC PEELED | # | $ 4.58 | 1.5 | $ 6.87 | |
| SHALLOTS | CASE | $ 19.25 | 1 | $ 19.25 | |
| GINGER | CASE | $ 18.50 | 0.5 | $ 9.25 | |
| AVOCADO | EACH | $ 0.89 | 0 | $ - | |
| RED PEPPERS | CASE | $ 18.50 | 1 | $ 18.50 | |
| FRESNO CHILE | CASE | $ 16.50 | 1 | $ 16.50 | |
| CARROTS | CASE | $ 23.25 | 0.5 | $ 11.63 | |
| CELERY | CASE | $ 21.75 | 0.25 | $ 5.44 | |
| PREPARED QTS | EACH | $ 10.00 | 79 | $ 790.00 | BR |
| CHEESEBREAD | EACH | $ 1.00 | 6 | $ 6.00 | |
| PORK BRINE | QTS | $ 3.00 | 4 | $ 12.00 | |
| CHICKEN BRINE | QTS | $ 3.00 | 12 | $ 36.00 | |
| GOOEY CAKES | EACH | $ 4.00 | 6 | $ 24.00 | |
| PRETZELS | CS | $ 37.50 | 2 | $ 75.00 | |
| | | | 0 | $ - | |
| | | | 0 | $ - | |
| POTATO HASHBROWN | CASE | $ 25.68 | 0 | $ - | |
| WOLFERMAN ENGLISH MUFFIN | CASE | $ - | 0 | $ - | |

| | | | | |
|---|---|---|---|---|
| SHELL EGGS | CASE | $ 23.40 | 0 | $ - |
| LIQUID EGGS | CASE | $ 58.05 | 0 | $ - |
| | | | 0 | $ - |
| | | | 0 | $ - |
| | | | 0 | $ - |
| | | | 0 | |
| | | | 0 | $ - |
| | | | 0 | $ - |
| | | | 0 | $ - |
| | | | 0 | $ - |
| | | | 0 | $ - |
| | | | 0 | $ - |
| | | | 0 | $ - |
| | | | 0 | $ - |
| | | | 0 | $ - |
| | | | 0 | $ - |
| | | | 0 | $ - |
| | | | 0 | $ - |
| | | | 0 | $ - |
| | | | | $ 1,865.49 |

## Banquet Cooler

| Product | Count Size | Cost | Inventory Count | Ext Cost |
|---|---|---|---|---|
| EGGS, PEELED PAIL 25# | CS | $ 48.86 | 0 | $ - |
| SAUCE, DEMI-GLACE VEAL PAIL | CS | $ 85.19 | 1 | $ 85.19 |
| CARROT SHEET CAKE | CS | $ 64.44 | 1 | $ 64.44 |
| BUTTERMILK RANCH | EA | $ 19.95 | 6 | $ 119.70 |
| Heavy Cream | qt | $ 5.35 | 14 | $ 74.90 |
| Chocolate Milk | EA | $ 8.05 | 0 | $ - |
| Milk Whole | EA | $ 6.80 | 1 | $ 6.80 |
| Milk Skim | EA | $ 6.05 | 1 | $ 6.05 |
| Milk 2% | EA | $ 6.55 | 1 | $ 6.55 |
| YOGURT Greek individual | CS | $ 19.45 | 5 | $ 97.25 |
| Almond Milk | EA | $ 2.87 | 5 | $ 14.35 |
| ROAST BEEF, NATURAL COOKED RARE | # | $ 6.21 | 0 | $ - |
| TURKEY, BREAST NATURAL | # | $ 3.83 | 0 | $ - |
| HAM, BONELESS NATURAL JUICE SMOKED | # | $ 2.79 | 0 | $ - |
| Red Square Salami | EA | $ 6.31 | 0 | $ - |
| Duck Prosciutto | # | $ 37.75 | 0 | $ - |
| Finocchiona | # | $ 11.96 | 0 | $ - |
| JUICE, LIME FRESH | EA | $ 2.79 | 15 | $ 41.85 |
| JUICE, LEMON FRESH | EA | $ 2.75 | 3 | $ 8.25 |
| JUICE, ORANGE FRESH | EA | $ 7.50 | 2 | $ 15.00 |
| BUTTERMILK, HALF GALLON | EA | $ 4.25 | 10 | $ 42.50 |
| Half & Half QT | EA | $ 3.85 | 12 | $ 46.20 |
| Half & Half (Half Gallons) | EA | $ 6.95 | 0 | $ - |
| Yogurt Geek Pail | EA | $ 39.80 | 2.5 | $ 99.50 |
| Sour Cream | EA | $ 12.20 | 4 | $ 48.80 |
| Lemonade Gallons | EA | $ 11.40 | 1 | $ 11.40 |
| Cranberry Juice 64oz | CS | $ 6.75 | 0 | $ - |
| Apple juice 64oz | EA | $ 6.50 | 0 | $ - |
| Apple cider Gallons | EA | $ 11.90 | 0 | $ - |
| Grapefruit Juice | EA | $ 14.35 | 0 | $ - |
| Giardinera (Mild) | EA | $ 23.15 | 2 | $ 46.30 |
| Yellow Mustard | EA | $ 6.80 | 6 | $ 40.80 |
| Relish | EA | $ 12.35 | 0.5 | $ 6.18 |
| Franks | EA | $ 19.80 | 1.5 | $ 29.70 |
| Worcestershire | EA | $ 20.40 | 2 | $ 40.80 |
| Salsa Verde | EA | $ 11.45 | 1 | $ 11.45 |
| Red Salsa | EA | $ 16.75 | 2.5 | $ 41.88 |
| Honey Mustard | EA | $ 17.20 | 0.75 | $ 12.90 |
| Ceasar | EA | $ 26.15 | 4 | $ 104.60 |
| CREAM CHEESE | Loaf | $ 12.85 | 4 | $ 51.40 |
| BEEF BASE | EA | $ 9.55 | 8 | $ 76.40 |
| Capers | ea | $ 8.65 | 11 | $ 95.15 |
| Chicken Base | EA | $ 8.95 | 7 | $ 62.65 |
| Mushroom base | EA | $ 10.55 | 2 | $ 21.10 |
| Red bull | Cs | $ 45.75 | 0 | $ - |
| Orange Juice (Small) | CS | $ 38.10 | 0 | $ - |
| apple juice (small) | cs | $ 26.20 | 0 | $ - |
| richs creamer dairy free | ea | $ 3.80 | 0 | $ - |
| Whipped Butter | EA | $25.65 | 4 | $ 102.60 |
| cranberry juice small | cs | $38.10 | 0 | $ - |
| bbq | ea | $12.00 | 1.5 | $ 18.00 |
| dijon | ea | $9.00 | 3.5 | $ 31.50 |
| italian | ea | $17.10 | 3 | $ 51.30 |
| olives sliced | ea | $17.25 | 0 | $ - |
| cream cheese, mini | cs | $0.00 | 0 | $ - |
| white balsamic | EA | $21.90 | 2 | $ 43.80 |
| horseradish | EA | $6.93 | 4 | $ 27.72 |
| pasta salad | EA | $11.64 | 1 | $ 11.64 |
| apple pie | cs | $34.85 | 0 | $ - |
| Hellmanns mayo | cs | $89.00 | 3 | $ 267.00 |
| butter cups | cs | $37.20 | 0 | $ - |
| Gnocchi | cs | $57.07 | 0 | $ - |
| Olli Toscano | cs | $88.10 | 0 | $ - |
| | | | | $ 1,983.59 |
| | | | 0 | |

| PRODUCT | COUNT SIZE | COST | INVENTORY COUNT | | Ext Cost |
|---|---|---|---|---|---|
| | | | | $ | - |
| AMERICAN CHEESE | PACK | 14.16 | 4 | $ | 56.64 |
| SWISS CHEESE SLICE | PACK | 14.72 | 5 | $ | 73.60 |
| CHEDDAR SLICE | PACK | 10.78 | 6 | $ | 64.68 |
| PROVALONE | PACK | 10.74 | 7 | $ | 75.18 |
| GOAT CHEESE LOG | PACK | 5.64 | 7 | $ | 39.48 |
| CHEESE CURDS | PACK | 21.77 | 5 | $ | 108.85 |
| | | | | $ | - |
| GRATED PARM | BAG | 13.66 | 2 | $ | 27.32 |
| GRANA PADANO PARMESAN | # | 5.1 | 9 | $ | 45.90 |
| BLUE CHEESE CRUMBLES | BAG | 19.99 | 5 | $ | 99.95 |
| SHRD Fontina | cs | 99.4 | 0 | $ | - |
| SHRD CHEDDAR | BAG | 13.31 | 0 | $ | - |
| TALEGGIO CHEESE | # | 16.41 | 5 | $ | 82.05 |
| PICKLE WHOLE | TUB | 28.35 | 0.5 | $ | 14.18 |
| CILIEGINI MOZZERELLA | TUB | 12.19 | 0 | $ | - |
| BUTTER, Whole | # | 3.43 | 0 | $ | - |
| HAVARTI DILL | # | 11.86 | 0 | $ | - |
| CHEESE, CHEDDAR Smoked | # | 6.95 | 5 | $ | 34.75 |
| SAURKRAUT | TUB | 29.87 | 0 | $ | - |
| CREAM CHEESE CUPS | CASE | 19.8 | 1 | $ | 19.80 |
| Fruit preserve | EACH | 26.2 | 0 | $ | - |
| MILWAUKE PRETZEL COMPANY | EACH | 1.25 | 0 | $ | - |
| | | | | $ | 742.38 |

SPOT CHECK

BR
BR


BR




BR

BR

BR

## Banquet Freezer

BR

| Product | Count Size | Cost | Inventory Count | Ext Cost |
|---|---|---|---|---|
| Cream puff shells | cs | $ 43.53 | 0 | $ - |
| Beef Empanada | cs | $ 149.57 | 2 | $ 299.14 |
| Chicken Satay Skewers | cs | $ 350.13 | 0.25 | $ 87.53 |
| Bacon Wrapped Scallops | cs | $ 209.85 | 1 | $ 209.85 |
| Pear and Brie Beggers Purse- BR | cs | $ 136.22 | 0 | $ - |
| Vegetable Spring Rolls | cs | $ 86.76 | 3 | $ 260.28 |
| Spanakopita - BR | cs | $ 94.59 | 2 | $ 189.18 |
| Stuffed Mushrooms - BR | cs | $ 124.95 | 0 | $ - |
| Chicken and Dumpling Soup | cs | $ 55.58 | 0.25 | $ 13.90 |
| Vegetable Empanada | cs | $ 190.22 | 2 | $ 380.44 |
| Phyllo Dough - BR | cs | $ 68.43 | 6 | $ 410.58 |
| Pork Carnitas | cs | $ 114.30 | 3 | $ 342.90 |
| Meatballs | cs | $ 52.65 | 1 | $ 52.65 |
| Shaved Ribeye Meat - BR | cs | $ 100.52 | 1.5 | $ 150.78 |
| Pancakes | cs | $ 22.90 | 1 | $ 22.90 |
| Lavash | cs | $ 60.62 | 1 | $ 60.62 |
| Proofed Dinner Rolls - BR | cs | $ 35.48 | 1 | $ 35.48 |
| Rose Butters | cs | $ 83.40 | 1 | $ 83.40 |
| Sweet Corn | cs | $ 38.31 | 1 | $ 38.31 |
| Avocado Pulp | cs | $ 104.00 | 1.5 | $ 156.00 |
| Peaches | cs | $ 58.40 | 1 | $ 58.40 |
| Random Purees - BR | cs | $ 172.17 | 3 | $ 516.51 |
| Butter Cups | cs | $ 37.20 | 1 | $ 37.20 |
| Peas | cs | $ 30.59 | 1 | $ 30.59 |
| Churros | cs | $ 56.83 | 2 | $ 113.66 |
| Elis Cheesecake - BR | cs | $ 45.00 | 3 | $ 135.00 |
| Vegetable Pot Stickers | cs | $ 96.51 | 3 | $ 289.53 |
| Mini Beef Wellingtons | cs | $ 206.72 | 2 | $ 413.44 |
| Fudge Brownies | cs | $ 61.38 | 1 | $ 61.38 |
| Petite Cheesecakes | cs | $ 60.34 | 1 | $ 60.34 |
| Gelato - BR | cs | $ 38.10 | 2 | $ 76.20 |
| Danish | cs | $ 40.54 | 0 | $ - |
| CREAM PUFFS | cs | $ 48.23 | 2 | $ 96.46 |
| Hopes Cookies -BR | cs | $ 77.45 | 3 | $ 232.35 |
| GF Brownies | cs | $ 74.91 | 2 | $ 149.82 |
| Tirimisu | cs | $ 83.23 | 1 | $ 83.23 |
| Flourless Chocolate Cake | cs | $ 59.97 | 1 | $ 59.97 |
| Cheddar Bites - BR | cs | $ 101.07 | 2 | $ 202.14 |
| Vanillla Ice Cream | cs | $ 42.80 | 1 | $ 42.80 |
| Random Soup Bin | ea | $ 15.25 | 6 | $ 91.50 |
| BEER CHEESE DIP | cs | $ 62.05 | 1 | $ 62.05 |
| Random Sausage Selection | # | $ 6.68 | 0 | $ - |
| Macaron | cs | $ 36.27 | 0 | $ - |
| Pretzel Bites | cs | $ 29.71 | 1 | $ 29.71 |
| Pastries - BR | cs | $ 22.21 | 3 | $ 66.63 |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | |
| | cs | $ - | 0 | |
| | cs | $ - | 0 | |
| | cs | $ - | 0 | |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |

| Product | Count Size | Cost | Inventory Count | Ext Cost |
|---|---|---|---|---|
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | | | | $ 5,702.85 |

# Freezer #2-Restaurant

| Product | Count Size | Cost | Inventory Count | Ext Cost |
|---|---|---|---|---|
| Haddock | cs | $ 63.52 | 1.2 | $ 76.22 |
| Snow Crab Claws - BR | cs | $ 65.41 | 72 | $ 4,709.52 |
| Calamari | CS | $ 63.61 | 1 | $ 63.61 |
| Chopped Clams | EA | $ 4.42 | 4 | $ 17.68 |
| Tilapia | cs | $ 41.58 | 1 | $ 41.58 |
| Leg of Lamb | cs | $ 5.99 | 20 | $ 119.80 |
| Duck Confit | # | $ 13.40 | 5 | $ 67.00 |
| Ground Chicken | cs | $ 2.55 | 9 | $ 22.95 |
| Black Angus New York Strip - BR | cs | $ 22.21 | 51.5 | $ 1,143.82 |
| Pork Shoulder | cs | $ 4.52 | 35 | $ 158.20 |
| Croned Beef | lbs | $ 5.61 | 40.5 | $ 227.21 |
| Chicken Sliders | cs | $ 2.55 | 2 | $ 5.10 |
| Turkey Sausage | cs | $ 3.45 | 0 | $ - |
| Pork - BR | cs | $ 2.54 | 35 | $ 88.90 |
| Flounder | cs | $ 11.77 | 5.5 | $ 64.74 |
| Bay Scallops | cs | $ 8.94 | 7.5 | $ 67.05 |
| Salmon | # | $ 11.80 | 5 | $ 59.00 |
| Lamb Chops | cs | $ 18.92 | 8.5 | $ 160.82 |
| 4oz Burgers | cs | $ 7.44 | 0 | $ - |
| Beef Sliders | cs | $ 4.37 | 1 | $ 4.37 |
| Italian Sausage - BR | cs | $ 3.72 | 15 | $ 55.80 |
| Ground Beef | CS | $ 7.86 | 15 | $ 117.90 |
| Fries - BR | CS | $ 45.99 | 4 | $ 183.96 |
| Chips | cs | $ 50.76 | 4 | $ 203.04 |
| Breakfast Potatoes | cs | $ 56.22 | 0.5 | $ 28.11 |
| Hashbrowns - BR | cs | $ 25.68 | 4 | $ 102.72 |
| Chicken Sausage | cs | $ 43.39 | 0 | $ - |
| Turkey Breast | cs | $ 101.60 | 0 | $ - |
| Pretzels | cs | $ 67.20 | 0 | $ - |
| Gluten Free Buns | cs | $ 28.60 | 0.5 | $ 14.30 |
| Crawfish meat  BR | cs | $ 340.00 | 0.5 | $ 170.00 |
| Lobster Tails | cs | $ 225.00 | 0 | $ - |
|  | cs | $ - | 0 | $ - |
|  | cs | $ - | 0 | $ - |
|  | cs | $ - | 0 | $ - |
|  | ea | $ - | 0 | $ - |
|  | ea | $ - | 0 | $ - |
|  | cs | $ - | 0 | $ - |
|  | cs | $ - | 0 | $ - |
|  | cs | $ - | 0 | $ - |
|  | lbs | $ - | 0 | $ - |
|  | cs | $ - | 0 | $ - |
|  | cs | $ - | 0 | $ - |
|  | cs | $ - | 0 | $ - |
|  | cs | $ - | 0 | $ - |
|  | # | $ - | 0 | $ - |
|  | cs | $ - | 0 | $ - |
|  | cs | $ - | 0 | $ - |
|  | cs | $ - | 0 | $ - |
|  | cs | $0.00 | 0 | $ - |
|  | # | $0.00 | 0 | $ - |
|  | cs | $0.00 | 0 | $ - |

| Product | Count Size | Cost | Inventory Count | Ext Cost |
|---------|------------|------|-----------------|----------|
| | cs | $0.00 | 0 | $ - |
| | lbs | $0.00 | 0 | $ - |
| | lbs | $0.00 | 0 | $ - |
| | lbs | $0.00 | 0 | $ - |
| | lbs | $0.00 | 0 | $ - |
| | cs | $0.00 | 0 | $ - |
| | lbs | $ - | 0 | $ - |
| | cs | $0.00 | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | cs | $ - | 0 | $ - |
| | lbs | $ - | 0 | $ - |
| | lbs | $ - | 0 | $ - |
| | lbs | $ - | 0 | $ - |
| | | | | $ 7,973.39 |

# Breads

| Product | Count Size | Cost | Inventory Count | Ext Cost |
|---|---|---|---|---|
| Assorted Bagel | pk | $4.22 | 5 | $ 21.10 |
| SLIDER BUNS | cs | $21.39 | 1 | $ 21.39 |
| GF Burger Buns | cs | $28.60 | 0 | $ - |
| BRIOCHE BUN PLAIN | bag | $4.78 | 18 | $ 86.04 |
| 2# HOME STYLE WHITE | ea | $5.57 | 5 | $ 27.85 |
| CHALLAH 1.5" | ea | $5.21 | 11 | $ 57.31 |
| MULTI GRAIN | ea | $5.57 | 8 | $ 44.56 |
| MKE Pretzel Burger Buns | cs | $52.80 | 0 | $ - |
| CIABATTA PLAIN 8" | cs | $38.58 | 0 | $ - |
| MKE Jumbo Pretzel | cs | $67.20 | 2 | $ 134.40 |
| GOURMET DINNER ROLL ASSORT | cs | $49.62 | 1 | $ 49.62 |
| SOURDOUGH | ea | $4.20 | 9 | $ 37.80 |
| MKE Pretzel Bites | cs | $42.00 | 0 | $ - |
| 3# MARBLE RYE 1/2" | EA | $ 5.67 | 3 | $ 17.01 |
| ENGLISH MUFFIN | pack | $3.94 | 24 | $ 94.56 |
| BRIOCHE BUNS TESTA | cs | $23.60 | 0 | $ - |
| 5" HERBED FOCOCCIA | bag | $11.53 | 2 | $ 23.06 |
| BANANA MUFFINS | dz | $10.40 | 0 | $ - |
| CROISSANTS | cs | $22.00 | 1 | $ 22.00 |
| Wolferman english muffin | cs | $34.00 | 0 | $ - |
| Baquette | ea | $2.48 | 3 | $ 7.44 |
| | | | **0** | **$ 644.14** |

# Dry Goods

| Product | Count Size | Cost | Inventory Count | Ext Cost | SPOT CHECK |
|---|---|---|---|---|---|
| Baked Beans | #10 | 7.78 | 3 | $ 15.40 | |
| Black Beans | #10 | 8.44 | 5 | $ 2.00 | |
| Raspberry Marmalade | #10 | 17.1 | 0 | $ - | |
| Baby Corn | #10 | 19.21 | 1 | $ 19.21 | |
| Bamboo Shoots | #10 | 18.66 | 1 | $ 18.66 | |
| Mandarin Oranges | #10 | 11.56 | 0 | $ - | |
| Water Chestnuts | #10 | 16.16 | 1 | $ 16.16 | |
| Creamed Corn | #10 | 9.34 | 0 | $ - | |
| Piquillo Peppers | #10 | 18.5 | 0 | $ - | |
| Chili Sauce | #10 | 12.65 | 2 | $ 25.30 | |
| Ketchup | #10 | 14.65 | 9 | $ 131.85 | BR |
| Alta Cocina | #10 | 7.18 | 8 | $ 57.44 | |
| Pinto Beans | #10 | 8.55 | 10 | $ 85.50 | |
| Garbanzo Beans | #10 | 8.15 | 4 | $ 32.60 | |
| Cherry Pie Filling | #10 | 16.75 | 0 | $ - | |
| Sacramento Tomato Juice | 46oz can | 2.88 | 20 | $ 57.60 | |
| Caramel Topping | #4 can | 16.05 | 0.5 | $ 8.03 | |
| Maple Syrup | gal | 13.05 | 4 | $ 52.20 | |
| Molasses | gal | 24.2 | 1 | $ 24.20 | |
| Worcestershire Sauce | gal | 24.75 | 1.75 | $ 43.31 | |
| Soy Sauce | 5 gal | 20 | 4.5 | $ 90.00 | BR |
| Terriyaki Sauce | 5 gal | 11.8 | 1.25 | $ 14.75 | |
| Sesami Oil | ea | 25.3 | 2 | $ 50.60 | BR |
| Chipotle Peppers | ea | 1.79 | 0 | $ - | |
| Sweet Chili | ea | 4.69 | 5 | $ 23.45 | |
| Srirachi | ea | 5.14 | 2 | $ 10.28 | |
| Tobasco | 12oz ea | 7.37 | 7 | $ 51.59 | |
| 75/25 Oil | gal | 25.97 | 8 | $ 207.76 | BR |
| 80/20 Oil | ea | 142.75 | 0 | $ - | |
| Capers | ea | 9 | 0 | $ - | |
| Pam Spray | ea | 5.65 | 6 | $ 33.90 | |
| Agave | gal | 40.03 | 3.5 | $ 140.11 | BR |
| Truffle Oil | 3L | 242.67 | 0.25 | $ 60.67 | |
| Champagne Vinegar | 5L | 22.87 | 2 | $ 45.74 | |
| White Balsamic | 5L | 31.42 | 0.25 | $ 7.86 | |
| Sherry Vinegar | 5L | 26.94 | 2 | $ 53.88 | BR |
| Rice Wine Vinegar | gal | 14.38 | 1 | $ 14.38 | |
| Red Wine Vinegar | gal | 11.63 | 1.5 | $ 17.45 | |
| Apple Cider Vinegar | gal | 9.91 | 2 | $ 19.82 | |
| White Distilled Vinegar | gal | 3.38 | 4 | $ 13.52 | |
| Honey | ea | 20.25 | 2 | $ 40.50 | BR |
| Vanilla Paste | ea | 141.52 | 0 | $ - | |
| Dried Apricots | # | 6.66 | 0 | $ - | |
| Dried Cranberries | # | 6.41 | 10 | $ 64.10 | BR |
| Coconut Flakes | # | 5.88 | 0 | $ - | |
| Granola | # | 5.16 | 8 | $ 41.28 | |
| Yogurt Covered Raisins | # | 4.5 | 22 | $ 99.00 | BR |
| Dried Blueberries | # | 14.67 | 5 | $ 73.35 | |

| Product | Count Size | Cost | Inventory Count | Ext Cost | SPOT CHECK |
|---|---|---|---|---|---|
| Pecans | # | 12.81 | 5 | $ 64.05 | |
| Filberts | # | 11.77 | 3 | $ 35.31 | |
| Peanuts | # | 4.42 | 5 | $ 22.10 | BR |
| Raisins | # | 5.67 | 4 | $ 22.68 | |
| Sunflower Seeds | # | 3.74 | 5 | $ 18.70 | |
| Pepitas | # | 6.32 | 3 | $ 18.96 | |
| Sundried Tomatoes | # | 3.71 | 5 | $ 18.55 | |
| Almonds | # | $8.40 | 5 | $ 42.00 | |
| Flax Seed | # | $3.57 | 8 | $ 28.56 | |
| Chia Seed | # | $3.64 | 6 | $ 21.84 | |
| Acai Powder | # | $93.25 | 1.5 | $ 139.88 | BR |
| Golden Dipt | ea | $13.60 | 12 | $ 163.20 | |
| White Cake Mix | ea | $14.15 | 6 | $ 84.90 | |
| Gold Medal Pancake Mix | ea | $6.00 | 5 | $ 30.00 | BR |
| Baking Powder | ea | 20.65 | 0.25 | $ 5.16 | |
| Baking Soda | ea | 4 | 14 | $ 56.00 | |
| Geletan | pack | 66.35 | 0 | $ - | |
| Geletan Powder | cs | 17.15 | 1 | $ 17.15 | |
| Bacon Rub | # | 5 | 20 | $ 100.00 | BR |
| Wing Rub | # | 5 | 12 | $ 60.00 | |
| Ranch Packets | cs | 41.4 | 1 | $ 41.40 | |
| Diamond Crystal | ea | 9.1 | 24 | $ 218.40 | BR |
| Powdered Sugar | # | 1.73 | 0 | $ - | |
| Brown Sugar | # | 1.81 | 24 | $ 43.44 | |
| Panko | # | 0.94 | 20 | $ 18.80 | |
| Calamari Flour | # | 2.01 | 8 | $ 16.08 | |
| Corn Starch | # | 1.75 | 25 | $ 43.75 | |
| A.P. Flour | # | 0.46 | 100 | $ 46.00 | |
| Curd Flour | # | 3.21 | 25 | $ 80.25 | |
| Chicken Flour | # | 4 | 50 | $ 200.00 | BR |
| Poultry Rub | # | 3 | 3 | $ 9.00 | |
| Ground Cinnamon | 5# | 34.2 | 0.5 | $ 17.10 | |
| Paprika | 5# | 26.4 | 1 | $ 26.40 | BR |
| Granulated Garlic | 5# | 72.5 | 2 | $ 145.00 | BR |
| Peppercorns | 5# | 52 | 2 | $ 104.00 | |
| Ground Black Pepper | 5# | 41.8 | 0 | $ - | |
| Chili Powder | 5# | 26.6 | 0.25 | $ 6.65 | |
| Garlic Powder | 5# | 37.85 | 0.75 | $ 28.39 | BR |
| Cayanne | 4.5# | 26.7 | 0.25 | $ 6.68 | |
| Ground White Pepper | 5# | 67.95 | 0.75 | $ 50.96 | BR |
| Ground Cumin | 5# | 27.85 | 1 | $ 27.85 | |
| Onion Powder | 5# | 29.1 | 1 | $ 29.10 | |
| Granulated Onion | 5# | 31.65 | 0 | $ - | |
| Dill Weed | ea | 6.25 | 1.5 | $ 9.38 | BR |
| Ground Sage | ea | 10.1 | 6 | $ 60.60 | |
| Cajun Spice | ea | 10.3 | 2 | $ 20.60 | BR |
| Ground Coriander | ea | 7.85 | 2 | $ 15.70 | |
| Jalapeno Powder | ea | 15.5 | 2 | $ 31.00 | BR |
| Celery Seed | ea | 9 | 1 | $ 9.00 | |
| Hickory Smoke | ea | 22.8 | 1 | $ 22.80 | BR |

| Product | Count Size | Cost | Inventory Count | Ext Cost | SPOT CHECK |
|---|---|---|---|---|---|
| Turmeric | ea | 8.15 | 2 | $ 16.30 | |
| Celery Salt | ea | 8.8 | 1 | $ 8.80 | |
| Garam Masala | ea | 13.35 | 1 | $ 13.35 | |
| Juniper Seed | ea | 18.3 | 1.5 | $ 27.45 | BR |
| Yellow Mustard Seed | ea | 11.35 | 3.25 | $ 36.89 | |
| Cloves | ea | 20 | 0.5 | $ 10.00 | |
| Ginger Powder | ea | 8.7 | 1 | $ 8.70 | |
| Chipotle Powder | ea | 14.2 | 6.5 | $ 92.30 | BR |
| Pink Peppercorns | ea | 14.8 | 1 | $ 14.80 | |
| Aleppo | ea | 9.95 | 0 | $ - | |
| Green Peppercorns | ea | 15 | 1 | $ 15.00 | BR |
| Whole Nutmeg | ea | 21.2 | 1 | $ 21.20 | |
| Ground Nutmeg | ea | 17.2 | 2 | $ 34.40 | BR |
| Cardamom | ea | 32.55 | 1 | $ 32.55 | |
| Allspice | ea | 14 | 1 | $ 14.00 | |
| Lavender | ea | 12.95 | 1 | $ 12.95 | |
| *Back Line* | | | | | |
| Cavatappi | ea | 2.27 | 0 | $ - | |
| Fruit Whirls | ea | 24.88 | 1 | $ 24.88 | BR |
| Ziti | ea | 2.27 | 0.5 | $ 1.14 | |
| Bowtie | ea | 2.27 | 2 | $ 4.54 | |
| Penne | ea | 2.27 | 0 | $ - | |
| Oreo Crumble | ea | 11.6 | 1 | $ 11.60 | |
| Grits | cs | 28.59 | 1.25 | $ 35.74 | BR |
| Arborio Rice | cs | 77.25 | 0.5 | $ 38.63 | |
| Wild Rice | cs | 48.4 | 0 | $ - | |
| Moraccan Cous Cous | cs | 39 | 1 | $ 39.00 | |
| Israeli Cous Cous | cs | 40.83 | 0 | $ - | |
| Jasmin | # | 0.97 | 0 | $ - | |
| Oats | # | 2.27 | 30 | $ 68.10 | |
| Quinoa | cs | 41.64 | 1 | $ 41.64 | |
| Chocolate Chips | cs | 84.95 | 1 | $ 84.95 | BR |
| *Chefs Office* | | | | | |
| Snickers | cs | 66.1 | 0 | $ - | |
| M&M | cs | 115 | 1 | $ 115.00 | BR |
| Milky Way | cs | 49.6 | 0.5 | $ 24.80 | |
| Kit Kat | cs | 49.65 | 0.75 | $ 37.24 | |
| Kind Bar | cs | 19.7 | 2 | $ 39.40 | BR |
| Pay Day | cs | 33.1 | 0.25 | $ 8.28 | |
| Hersheys | cs | 49.65 | 5 | $ 248.25 | BR |
| Caramel Squares | cs | 67.15 | 1 | $ 67.15 | |
| Red Bull | cs | 43.72 | 0 | $ - | |
| *Basement Storage and Concierge* | | | | | |
| Pure Life Water | cs | 5.29 | 7 | $ 37.03 | |
| Pellegrino | cs | 32.68 | 1 | $ 32.68 | |
| Diet Coke | cs | 18.1 | 1.5 | $ 27.15 | BR |
| Starry | cs | 15.7 | 0 | $ - | |
| Coke | cs | 18 | 0 | $ - | |
| Clamato Juice | cs | 31.18 | 0 | $ - | |
| Acqua Panna | cs | 39.23 | 8 | $ 313.84 | BR |

| Product | Count Size | Cost | Inventory Count | Ext Cost | SPOT CHECK |
|---------|-----------|------|-----------------|----------|------------|
| Sugar | # | 1.05 | 0 | $ - | |
| Lays Regular SS | cs | 45.12 | 0 | $ - | |
| Pretzel Twist Mini SS | cs | 40.14 | 0 | $ - | |
| Assorted Chips SS | cs | 40.43 | 0 | $ - | |
| Popcorn SS | cs | 40.14 | 1 | $ 40.14 | |
| Rolled Oats | # | 1.86 | 0 | $ - | |
| Panko | # | 0.94 | 25 | $ 23.50 | |
| A.P. Flour | # | 0.46 | 0 | $ - | |
| Spaghetti | cs | 36.6 | 0 | $ - | |
| Ranch Packets | cs | 41.4 | 0 | $ - | |
| Mayo | cs | 68.88 | 1 | $ 68.88 | |
| Powdered Sugar | cs | 41.44 | 0 | $ - | |
| Golden Dipt | cs | 13.6 | 0 | $ - | |
| Marinara | ea | 7.11 | 3 | $ 21.33 | |
| Gold Medal Pancake Mix | ea | 6 | 0 | $ - | |
| Iodized Salt | cs | 37.8 | 1 | $ 37.80 | |
| Flour Tortilla 6" | cs | 25.82 | 1.5 | $ 38.73 | |
| Flour Tortilla 12" | cs | 23.01 | 1 | $ 23.01 | |
| Nature Valley Bars | cs | 48.43 | 0 | $ - | |
| Nature Valley Granola Bulk | cs | 64.5 | 2 | $ 129.00 | BR |
| Oyster Crackers | cs | 22.24 | 0.5 | $ 11.12 | |
| Saltines | cs | 27.58 | 2 | $ 55.16 | |
| Strawberry Jam | ea | 25.03 | 0 | $ - | |
| Syrup | cs | 13.05 | 0 | $ - | |
| Cavatappi | gal | 2.27 | 0.5 | $ 1.14 | |
| Rice Crispy Bulk | cs | 25.89 | 1 | $ 25.89 | |
| Fruit Whirls | cs | 24.88 | 0.5 | $ 12.44 | |
| Hersheys Syrup | cs | 75.91 | 1.25 | $ 94.89 | |
| Hot Chocolate | cs | $95.25 | 0.5 | $ 47.63 | |
| Chipotle Peppers | cs | $21.46 | 10 | $ 214.60 | BR |
| Jasmine Rice | # | $0.97 | 0 | $ - | |
| Arborio Rice | cs | $77.25 | 0 | $ - | |
| Sweet and Low | cs | $15.46 | 0 | $ - | |
| White Sugar Packets | cs | $24.30 | 0 | $ - | |
| Graham Crackers | cs | $29.49 | 3 | $ 88.47 | |
| Mayo SS | cs | $25.79 | 0 | $ - | |
| Marischino Cherries | cs | $122.39 | 3 | $ 367.17 | BR |
| Juice Apple | cs | $2.95 | 4 | $ 11.80 | |
| Juice Orange | cs | $21.27 | 2 | $ 42.54 | |
| Juice Cranberry | cs | $21.27 | 2 | $ 42.54 | |
| Juice Grapefruit | cs | $21.27 | 0 | $ - | |
| Assorted Cereal SS | cs | $48.49 | 2 | $ 96.98 | |
| Raisin Bran SS | cs | $41.25 | 0.5 | $ 20.63 | |
| Frosted Flakes SS | cs | $41.11 | 0.5 | $ 20.56 | |
| Cherrios SS | cs | $51.46 | 1 | $ 51.46 | |
| Nutrigrain Bars | cs | $32.21 | 0 | $ - | |
| Ketchup SS | cs | $34.00 | 2 | $ 68.00 | |
| Planters Trail Mix SS | cs | $43.80 | 1 | $ 43.80 | |
| Caramel Corn | cs | $50.28 | 0 | $ - | |
| Pepsi | 5 gal | $99.50 | 1 | $ 99.50 | |

| Product | Count Size | Cost | Inventory Count | Ext Cost | SPOT CHECK |
|---|---|---|---|---|---|
| Diet Pepsi | 5 gal | $99.50 | 0 | $ - | |
| Brisk | 3 gal | $59.70 | 0 | $ - | |
| Mug | 3 gal | $59.70 | 1 | $ 59.70 | |
| Tonic | 2.5 gal | $49.75 | 1 | $ 49.75 | |
| Mellow Yellow | 5 gal | $99.50 | 2 | $ 199.00 | BR |
| Cranberry | 5 gal | $99.50 | 0 | $ - | |
| Lemonade | 3 gal | $59.70 | 1 | $ - | |
| honey bears | cs | $41.25 | 0 | $ - | |
| marsala wine | ea | $8.10 | 2 | $ 16.20 | |
| Ghost pepper powder | # | $ 72.10 | 2.2 | $ 158.62 | BR |
| salt with herbs | cs | $ 38.78 | 0.5 | $ 19.39 | |
| | | $ 72.10 | 0 | $ - | |
| | | $ 72.10 | 0 | $ - | |
| | | $ 72.10 | 0 | $ - | |
| | | $ 72.10 | 0 | $ - | |
| | | $ 72.10 | 0 | $ - | |
| | | $ 72.10 | 0 | $ - | |
| | | $ 72.10 | 0 | $ - | |
| | | $ 72.10 | 0 | $ - | |
| | | $ 72.10 | 0 | $ - | |
| | | $ 72.10 | 0 | $ - | |
| | | $ 72.10 | 0 | $ - | |
| | | | 0 | | |
| | | | 0 | | |

| Product | Count Size | Cost | Inventory Count | Ext Cost | SPOT CHECK |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | $ 8,001.84 | |

| ITEM: | Tot On Hand |
|---|---|
| FITTED KING SHEET: | 235 |
| FLAT KING SHEET: | 279 |
| DECORATIVE FLAT KING SHEET/DUVET: | 230 |
| FITTED QUEEN SHEET: | 299 |
| FLAT QUEEN SHEET: | 356 |
| DECORATIVE FLAT QUEEN SHEET/DUVET: | 329 |
| FITTED DOUBLE SHEET: | 0 |
| FLAT DOUBLE SHEET: | 0 |
| DECORATIVE FLAT DOUBLE SHEET/DUVET: | 0 |
| KING PILLOW CASE: | 932 |
| QUEEN/ STD PILLOWCASE: | 1284 |
| WASHCLOTH: | 1379 |
| HAND TOWEL: | 1136 |
| BATH TOWEL: | 1080 |
| BATH MAT: | 413 |
| KING BLANKET | 216 |
| QUEEN BLANKET | 291 |
| DOUBLE BLANKET | 0 |
| POOL TOWELS | 0 |
| SOFA BED SHEETS | 0 |
| SOFA BED BLANKETS | 0 |
| SOFA BED PILLOWS | 0 |
| ROLLAWAY BED SHEET | 0 |
| ROLLAWAY BED BLANKET | 0 |
| BIG KITCHEN TOWEL | 0 |
| SMALL KITCHEN TOWEL | 0 |
| ITEM: | Tot On Hand |
| PILLOWS FEATHER | 1229 |
| PILLOWS FOAM | 72 |
| PILLOW COVER | 217 |
| MATTRESS TOP KING | 116 |
| MATTRESS TOP QUEEN | 237 |

| | |
|---|---|
| **MATTRESS TOP DOUBLE** | 0 |
| **CRIB BLANKETS** | 8 |
| **CRIB SHEETS** | 11 |
| **FITNESS CENTER TOWELS** | 0 |
| **KING PILLOW PROTECTORS** | 10 |
| **QUEEN PILLOW PROTECTORS** | 11 |
| **KING BEDBOX COVERS** | 107 |
| **QUEEN BEDBOX COVERS** | 194 |
| **BATHROBES** | 18 |

| Endpoint Type | OS |
|---|---|
| Access Control | |
| Printer | HP ETHERNET MULTI-ENVIRONMENT,ROM none,JE |
| Printer | HP ETHERNET MULTI-ENVIRONMENT,ROM none,JE |
| Printer | HP ETHERNET MULTI-ENVIRONMENT,ROM none,JE |
| Server | AIX 7.2 TL 1 SP 2 |
| Desktop | ProCurve j9020a Switch 2510-48, revision U.11.11, |
| Printer | HP ETHERNET MULTI-ENVIRONMENT,ROM none,JE |
| PMS Server | Windows Server 2008 R2 |
| Interface Server | |
| Switch | HP J9565A Switch 2615-8-PoE, revision A.15.16.002 |
| Laptop | Windows 10 Enterprise |
| Laptop | Windows 10 Enterprise |
| Laptop | Windows 10 Enterprise |
| Laptop | Windows 10 Enterprise |
| Laptop | Windows 10 Enterprise |
| Desktop | Windows 10 Enterprise |
| Desktop | Windows 10 Enterprise |
| Switch | ProCurve J9019B Switch 2510B-24, revision Q.11.5 |
| Desktop | Windows 10 Enterprise |
| Desktop | Windows 10 Enterprise |
| Desktop | Windows 10 Enterprise |
| Desktop | Windows 10 Enterprise |
| Desktop | Windows 10 Enterprise |
| Laptop | Windows 10 Enterprise |
| Desktop | Windows 10 Enterprise |
| Laptop | Windows 10 Enterprise |
| Laptop | Windows 10 Enterprise |
| Desktop | Windows 10 Enterprise |
| Laptop | Windows 10 Enterprise |
| Switch | HP J9780A 2530-8-PoEP Switch, revision YB.16.10.0 |
| Laptop | Windows 10 Enterprise |
| Router | ion 2000 ( 5.6.5-b15 ) |
| Printer | HP ETHERNET MULTI-ENVIRONMENT,ROM none,JE |
| Printer | HP ETHERNET MULTI-ENVIRONMENT,ROM none,JE |
| Printer | HP ETHERNET MULTI-ENVIRONMENT |
| Desktop | Win10 10.0.19044.3930 (21H2) |
| Switch | |
| PoS | Windows 10 Enterprise LTSC 2019 |
| PoS | Windows 10 Enterprise LTSC 2019 |
| PoS | Windows 10 Enterprise LTSC 2019 |
| PoS | Windows 10 Enterprise LTSC 2019 |
| PoS | Windows 10 Enterprise LTSC 2019 |
| PoS | Windows 10 Enterprise LTSC 2019 |
| PoS | Windows 10 Enterprise LTSC 2019 |
| PoS | Windows 10 Enterprise LTSC 2019 |
| PoS | Windows 10 Enterprise LTSC 2019 |

| Device | Operating System |
|---|---|
| PoS | Windows 10 Enterprise LTSC 2019 |
| PoS | Windows 10 Enterprise LTSC 2019 |
| Micros Server | Windows Server 2016 Standard |
| Remote Console | |
| Printer | |
| Printer | |
| Printer | |
| Desktop | Windows 10 Enterprise LTSC 2019 |
| Desktop | Windows 10 Enterprise LTSC 2019 |
| Switch | HP J9565A Switch 2615-8-PoE, revision A.15.16.002 |
| Printer | HP ETHERNET MULTI-ENVIRONMENT,ROM none,JE |
| Laptop | Windows 10 Enterprise |

| Make | Model |
|------|-------|
| ONITY | |
| HP | |
| HP | |
| HP | |
| | |
| Hewlett-Packard | ProCurve 2510-48 |
| HP | |
| HP | ProLiant MicroServer |
| Viper | |
| HP | J9565A |
| LENOVO | 20L6S0XS00 |
| LENOVO | 20L6S0XS00 |
| LENOVO | 20FMS0P700 |
| LENOVO | 20L6S0XS00 |
| LENOVO | 20L6S0XS00 |
| LENOVO | 10RRS0LN00 |
| LENOVO | 10MLS06400 |
| Hewlett-Packard | ProCurve 2510B-24 |
| LENOVO | 10RRS0LN00 |
| LENOVO | 10SKS0LN00 |
| LENOVO | 10SKS0LN00 |
| LENOVO | 10RRS0LN00 |
| LENOVO | 10RRS0LN00 |
| LENOVO | 20N3S36R00 |
| LENOVO | 10SKS0LN00 |
| LENOVO | 20L6S0XS00 |
| LENOVO | 20FMS0P700 |
| LENOVO | 10SKS0LN00 |
| LENOVO | 20N3S36R00 |
| HP | 2530-8-PoEP |
| LENOVO | 20HAS0C400 |
| CloudGenix | |
| HP | |
| HP | |
| HP | |
| LENOVO | 21AJS03000 |
| ARUBA | |
| ORACLE AMERICA, INC | Micros Workstation 6 Series 2 |
| ORACLE AMERICA, INC | Micros Workstation 6 Series 2 |
| ORACLE AMERICA, INC | Micros Workstation 6 Series 2 |
| ORACLE AMERICA, INC | Micros Workstation 6 Series 2 |
| ORACLE AMERICA, INC | Micros Workstation 6 Series 2 |
| ORACLE AMERICA, INC | Micros Workstation 6 Series 2 |
| ORACLE AMERICA, INC | Micros Workstation 6 Series 2 |
| ORACLE AMERICA, INC | Micros Workstation 6 Series 2 |
| ORACLE AMERICA, INC | Micros Workstation 6 Series 2 |

| | |
|---|---|
| ORACLE AMERICA, INC | Micros Workstation 6 Series 2 |
| ORACLE AMERICA, INC | Micros Workstation 6 Series 2 |
| HPE | ProLiant ML30 Gen10 Plus |
| HP | |
| Epson | |
| Epson | |
| Epson | |
| LENOVO | 11DUS2EH00 |
| LENOVO | 11DUS2EH00 |
| HP | J9565A |
| HP | |
| LENOVO | 21HES0E600 |

Wisconsin and Milwaukee Hotel LLC [132592]
# Depreciation Expense
Federal
01/01/2023 - 12/31/2023

| Asset ID | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Special Allowance | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| **16050 - LAND** | | | | | | | | | | |
| 1 | | 1001 - BASE ACQUISITION COSTS | 6/26/2013 | No Calc | 0.0000 | 1,355,700.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal: 16050 - LAND | | | | | | 1,355,700.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Less dispositions and exchanges: | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net for: 16050 - LAND | | | | | | 1,355,700.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **16100 - Land Improvements** | | | | | | | | | | |
| 2 | | 3011 - ASHPHALT PAVING | 6/26/2013 | ME /HY | 15.0000 | 6,124.00 | 3,062.00 | 5,129.56 | 180.81 | 5,310.37 |
| 3 | | 3012 - LANDSCAPING | 6/26/2013 | ME /HY | 15.0000 | 18,372.00 | 9,186.00 | 15,388.66 | 542.43 | 15,931.09 |
| 4 | | 3059 - FLAGPOLES | 6/26/2013 | ME /HY | 15.0000 | 5,557.00 | 2,778.50 | 4,654.64 | 164.07 | 4,818.71 |
| 5 | | 3061 - EXTERIOR SIGNAGE-HOTEL | 6/26/2013 | ME /HY | 15.0000 | 54,919.00 | 27,459.50 | 46,001.00 | 1,621.45 | 47,622.45 |
| Subtotal: 16100 - Land Improvements | | | | | | 84,972.00 | 42,486.00 | 71,173.86 | 2,508.76 | 73,682.62 |
| Less dispositions and exchanges: | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net for: 16100 - Land Improvements | | | | | | 84,972.00 | 42,486.00 | 71,173.86 | 2,508.76 | 73,682.62 |
| **16150 - FFE** | | | | | | | | | | |
| 6 | | 12-101 - GUESTROOM CARPET | 6/26/2013 | M /HY | 5.0000 | 248,020.00 | 124,010.00 | 248,020.00 | 0.00 | 248,020.00 |
| 7 | | 12-105 - GUESTROOM SEATING | 6/26/2013 | M /HY | 5.0000 | 206,327.00 | 103,163.50 | 206,327.00 | 0.00 | 206,327.00 |
| 8 | | 12-115 - GUESTROOM CASEGOODS | 6/26/2013 | M /HY | 7.0000 | 754,502.00 | 377,251.00 | 754,502.00 | 0.00 | 754,502.00 |
| 9 | | 12-120 - GUESTROOM ARTWORK &/OR | 6/26/2013 | M /HY | 5.0000 | 101,246.00 | 50,623.00 | 101,246.00 | 0.00 | 101,246.00 |
| 10 | | 12-125 - GUESTROOM LIGHTING | 6/26/2013 | M /HY | 5.0000 | 200,213.00 | 100,106.50 | 200,213.00 | 0.00 | 200,213.00 |
| 11 | | 12-130 - GUESTROOM WINDOW | 6/26/2013 | M /HY | 5.0000 | 129,427.00 | 64,713.50 | 129,427.00 | 0.00 | 129,427.00 |
| 12 | | 12-135 - GUESTROOM TELEVISIONS | 6/26/2013 | M /HY | 5.0000 | 13,169.00 | 6,584.50 | 13,169.00 | 0.00 | 13,169.00 |
| 13 | | 12-145 - GUESTROOM BED FRAMES | 6/26/2013 | M /HY | 5.0000 | 212,590.00 | 106,295.00 | 212,590.00 | 0.00 | 212,590.00 |
| 14 | | 12-160 - GUESTROOM BATHROOM | 6/26/2013 | M /HY | 5.0000 | 36,132.00 | 18,066.00 | 36,132.00 | 0.00 | 36,132.00 |
| 15 | | 12-170 - MISCELLANEOUS GUESTROOM | 6/26/2013 | M /HY | 5.0000 | 76,592.00 | 38,296.00 | 76,592.00 | 0.00 | 76,592.00 |
| 16 | | 12-175 - GUESTROOM OPERATING | 6/26/2013 | M /HY | 5.0000 | 465,830.00 | 232,915.00 | 465,830.00 | 0.00 | 465,830.00 |
| 17 | | | 6/26/2013 | M /HY | 5.0000 | 143,797.00 | 71,898.50 | 143,797.00 | 0.00 | 143,797.00 |
| 18 | | 12-215 - PUBLIC SPACE SEATING | 6/26/2013 | M /HY | 5.0000 | 374,091.00 | 187,045.50 | 374,091.00 | 0.00 | 374,091.00 |
| 19 | | 12-220 - PUBLIC SPACE CASEGOODS | 6/26/2013 | M /HY | 5.0000 | 180,318.00 | 90,159.00 | 180,318.00 | 0.00 | 180,318.00 |
| 20 | | 12-225 - PUBLIC SPACE ARTWORKS | 6/26/2013 | M /HY | 5.0000 | 121,696.00 | 60,848.00 | 121,696.00 | 0.00 | 121,696.00 |
| 21 | | 12-235 - PUBLIC SPACE WINDOW | 6/26/2013 | M /HY | 5.0000 | 75,655.00 | 37,827.50 | 75,655.00 | 0.00 | 75,655.00 |
| 22 | | 12-240 - PUBLIC SPACE TELEVISIONS | 6/26/2013 | M /HY | 5.0000 | 8,250.00 | 4,125.00 | 8,250.00 | 0.00 | 8,250.00 |
| 23 | | 12-245 - EXTERIOR SIGNAGE | 6/26/2013 | M /HY | 5.0000 | 32,489.00 | 16,244.50 | 32,489.00 | 0.00 | 32,489.00 |
| 24 | | 12-250 - PUBLIC SPACE INTERIOR | 6/26/2013 | M /HY | 5.0000 | 59,815.00 | 29,907.50 | 59,815.00 | 0.00 | 59,815.00 |
| 25 | | 12-255 - PUBLIC SPACE IT | 6/26/2013 | M /HY | 5.0000 | 523,011.00 | 261,505.50 | 523,011.00 | 0.00 | 523,011.00 |
| 26 | | 12-260 - FITNESS ROOM EQUIPMENT | 6/26/2013 | M /HY | 5.0000 | 111,206.00 | 55,603.00 | 111,206.00 | 0.00 | 111,206.00 |
| 27 | | 12-275 - KITCHEN EQUIPMENT | 6/26/2013 | M /HY | 5.0000 | 481,612.00 | 240,806.00 | 481,612.00 | 0.00 | 481,612.00 |
| 28 | | 12-285 - LAUNDRY ROOM EQUIPMENT | 6/26/2013 | M /HY | 5.0000 | 217,630.00 | 108,815.00 | 217,630.00 | 0.00 | 217,630.00 |
| 29 | | 12-290 - MISC PUBLIC SPACE | 6/26/2013 | M /HY | 5.0000 | 98,075.00 | 49,037.50 | 98,075.00 | 0.00 | 98,075.00 |
| 30 | | 12-295 - PUBLIC SPACE OPER SUPPLIES | 6/26/2013 | M /HY | 5.0000 | 1,246,009.00 | 623,004.50 | 1,246,009.00 | 0.00 | 1,246,009.00 |
| 31 | | 3023 - AWNINGS-HOTEL | 6/26/2013 | M /HY | 5.0000 | 48,900.00 | 24,450.00 | 48,900.00 | 0.00 | 48,900.00 |
| 32 | | 3045 - CARPETING | 6/26/2013 | M /HY | 5.0000 | 18,670.00 | 9,335.00 | 18,670.00 | 0.00 | 18,670.00 |
| 33 | | 3051 - OPERABLE PARTITIONS | 6/26/2013 | M /HY | 5.0000 | 52,000.00 | 26,000.00 | 52,000.00 | 0.00 | 52,000.00 |

| 34 | | 3052 - PROJECTION SCREENS | 6/26/2013 | M /HY | 5.0000 | 11,687.00 | 5,843.50 | 11,687.00 | 0.00 | 11,687.00 |
|---|---|---|---|---|---|---|---|---|---|---|

45-2686995
01/01/2023 - 12/31/2023

Sorted: General - GL asset acct.

## Wisconsin and Milwaukee Hotel LLC [132592]
# Depreciation Expense
Federal
01/01/2023 - 12/31/2023

| Asset ID | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Special Allowance | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| **Subtotal: 16150 - FFE** | | | | | | 6,248,959.00 | 3,124,479.50 | 6,248,959.00 | 0.00 | 6,248,959.00 |
| Less dispositions and exchanges: | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net for: 16150 - FFE** | | | | | | 6,248,959.00 | 3,124,479.50 | 6,248,959.00 | 0.00 | 6,248,959.00 |
| **16200 - Building** | | | | | | | | | | |
| 35 | | 1001 - BASE ACQUISITION COSTS | 6/26/2013 | MSL /MM | 39.0000 | 3,270,489.00 | 0.00 | 800,151.67 | 83,858.69 | 884,010.36 |
| 36 | | 12-110 - GUESTROOM WALL VINYL | 6/26/2013 | MSL /MM | 39.0000 | 80,304.00 | 0.00 | 19,647.05 | 2,059.08 | 21,706.13 |
| 37 | | 12-206 - PUBLIC SPACE FLOORING- | 6/26/2013 | MSL /MM | 39.0000 | 818,357.00 | 0.00 | 200,217.66 | 20,983.51 | 221,201.17 |
| 38 | | 12-210 - PUBLIC SPACE WALL VINYL | 6/26/2013 | MSL /MM | 39.0000 | 230,324.00 | 0.00 | 56,350.60 | 5,905.74 | 62,256.34 |
| 39 | | 2-050 - BASIC SITEWORK | 6/26/2013 | MSL /MM | 39.0000 | 2,808.00 | 0.00 | 687.00 | 72.00 | 759.00 |
| 40 | | 6-050 - BASIC WOODS & PLASTICS | 6/26/2013 | MSL /MM | 39.0000 | 1,815,381.00 | 0.00 | 444,147.69 | 46,548.23 | 490,695.92 |
| 41 | | 7-050 - BASIC THERMAL/MOISTURE | 6/26/2013 | MSL /MM | 39.0000 | 967.00 | 0.00 | 236.58 | 24.80 | 261.38 |
| 42 | | 9-200 - PLASTER & GYPSUM BOARD- | 6/26/2013 | MSL /MM | 39.0000 | 1,473,390.00 | 0.00 | 360,476.82 | 37,779.23 | 398,256.05 |
| 43 | | 9-300 - TILE | 6/26/2013 | MSL /MM | 39.0000 | 428,290.00 | 0.00 | 104,784.62 | 10,981.80 | 115,766.42 |
| 44 | | 9-600 - FLOORING | 6/26/2013 | MSL /MM | 39.0000 | 598,063.00 | 0.00 | 146,320.98 | 15,334.95 | 161,655.93 |
| 45 | | 9-900 - PAINTING/FINISHES | 6/26/2013 | MSL /MM | 39.0000 | 741,675.00 | 0.00 | 181,456.83 | 19,017.31 | 200,474.14 |
| 46 | | 3006 - STRUCTURAL DEMOLITION | 6/26/2013 | MSL /MM | 39.0000 | 827,609.00 | 0.00 | 202,481.23 | 21,220.74 | 223,701.97 |
| 47 | | 3010 - PILING WITH HELICAL PIERS | 6/26/2013 | MSL /MM | 39.0000 | 660,256.00 | 0.00 | 161,536.98 | 16,929.64 | 178,466.62 |
| 48 | | 3013 - CONCRETE | 6/26/2013 | MSL /MM | 39.0000 | 4,471,065.00 | 0.00 | 1,093,882.33 | 114,642.69 | 1,208,525.02 |
| 49 | | 3017 - GYPCRETE | 6/26/2013 | MSL /MM | 39.0000 | 89,184.00 | 0.00 | 21,819.60 | 2,286.77 | 24,106.37 |
| 50 | | 3020 - STRUCTURAL & MISC STEEL | 6/26/2013 | MSL /MM | 39.0000 | 791,511.00 | 0.00 | 193,649.56 | 20,295.15 | 213,944.71 |
| 51 | | 3027 - WATERPROOFING | 6/26/2013 | MSL /MM | 39.0000 | 16,642.00 | 0.00 | 4,071.62 | 426.72 | 4,498.34 |
| 52 | | 3028 - AIR BARRIER | 6/26/2013 | MSL /MM | 39.0000 | 94,679.00 | 0.00 | 23,164.02 | 2,427.67 | 25,591.69 |
| 53 | | 3029 - ROOFING & SHEETMETAL | 6/26/2013 | MSL /MM | 39.0000 | 521,469.00 | 0.00 | 127,581.62 | 13,371.00 | 140,952.62 |
| 54 | | 3030 - FIREPROOFING | 6/26/2013 | MSL /MM | 39.0000 | 42,596.00 | 0.00 | 10,421.47 | 1,092.20 | 11,513.67 |
| 55 | | 3034 - INSULATED/COMPOSITE WALL | 6/26/2013 | MSL /MM | 39.0000 | 576,022.00 | 0.00 | 140,928.46 | 14,769.79 | 155,698.25 |
| 56 | | 3035 - HM/WOOD | 6/26/2013 | MSL /MM | 39.0000 | 909,791.00 | 0.00 | 222,587.74 | 23,327.97 | 245,915.71 |
| 57 | | 3037 - ALUMINUM | 6/26/2013 | MSL /MM | 39.0000 | 1,339,337.00 | 0.00 | 327,679.65 | 34,341.98 | 362,021.63 |
| 58 | | 3038 - WOOD WINDOWS | 6/26/2013 | MSL /MM | 39.0000 | 63,477.00 | 0.00 | 15,530.17 | 1,627.62 | 17,157.79 |
| 59 | | 3039 - OVERHEAD/COILING DOOR | 6/26/2013 | MSL /MM | 39.0000 | 22,237.00 | 0.00 | 5,437.99 | 569.92 | 6,007.91 |
| 60 | | 3046 - ACOUSTICAL CEILINGS | 6/26/2013 | MSL /MM | 39.0000 | 396,019.00 | 0.00 | 96,889.23 | 10,154.33 | 107,043.56 |
| 61 | | 3056 - SHOWER DOORS | 6/26/2013 | MSL /MM | 39.0000 | 128,287.00 | 0.00 | 31,386.45 | 3,289.41 | 34,675.86 |
| 62 | | 3064 - LINEN CHUTES | 6/26/2013 | MSL /MM | 39.0000 | 32,093.00 | 0.00 | 7,851.84 | 822.90 | 8,674.74 |
| 63 | | 3066 - FIREPLACES | 6/26/2013 | MSL /MM | 39.0000 | 6,636.00 | 0.00 | 1,623.52 | 170.15 | 1,793.67 |
| 64 | | 3005 - SELECTIVE DEMOLITION | 6/26/2013 | MSL /MM | 39.0000 | 513,631.00 | 0.00 | 125,664.01 | 13,170.03 | 138,834.04 |
| 65 | | 3008 - EARTHWORK | 6/26/2013 | MSL /MM | 39.0000 | 402,193.00 | 0.00 | 98,399.77 | 10,312.64 | 108,712.41 |
| 66 | | 3009 - EARTH RETENTION | 6/26/2013 | MSL /MM | 39.0000 | 59,722.00 | 0.00 | 14,611.44 | 1,531.33 | 16,142.77 |
| 67 | | 3014 - POST TENSION | 6/26/2013 | MSL /MM | 39.0000 | 517,680.00 | 0.00 | 126,654.65 | 13,273.84 | 139,928.49 |
| 68 | | 3015 - REINFORCING STEEL | 6/26/2013 | MSL /MM | 39.0000 | 621,143.00 | 0.00 | 151,967.65 | 15,926.74 | 167,894.39 |
| 69 | | 3016 - REINFORCING MESH | 6/26/2013 | MSL /MM | 39.0000 | 17,652.00 | 0.00 | 4,318.72 | 452.61 | 4,771.33 |
| 70 | | 3018 - MASONRY | 6/26/2013 | MSL /MM | 39.0000 | 2,459,772.00 | 0.00 | 601,804.43 | 63,071.20 | 664,875.63 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 71 | 3019 - MASONRY RESTORATION | 6/26/2013 | MSL /MM | 39.0000 | 169,325.00 | 0.00 | 41,426.77 | 4,341.67 | 45,768.44 |
| 72 | 3021 - STEEL ERECTION | 6/26/2013 | MSL /MM | 39.0000 | 439,436.00 | 0.00 | 107,511.59 | 11,267.59 | 118,779.18 |
| 73 | 3022 - REINFORCE JOHNSON BANK | 6/26/2013 | MSL /MM | 39.0000 | 165,893.00 | 0.00 | 40,587.10 | 4,253.67 | 44,840.77 |
| 74 | 3024 - CARPENTRY | 6/26/2013 | MSL /MM | 39.0000 | 797,472.00 | 0.00 | 195,108.00 | 20,448.00 | 215,556.00 |
| 75 | 3026 - ROUGH HARDWARE | 6/26/2013 | MSL /MM | 39.0000 | 13,271.00 | 0.00 | 3,246.84 | 340.28 | 3,587.12 |
| 76 | 3031 - FIRESTOPPING | 6/26/2013 | MSL /MM | 39.0000 | 3,981.00 | 0.00 | 974.01 | 102.08 | 1,076.09 |

45-2686995
01/01/2023 - 12/31/2023

Wisconsin and Milwaukee Hotel LLC [132592]
## Depreciation Expense
Federal
01/01/2023 - 12/31/2023

Sorted: General - GL asset acct.

| Asset ID | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Special Allowance | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| **16200 - Building** | | | | | | | | | | |
| 77 | | 3032 - TRAFFIC SEALER | 6/26/2013 | MSL /MM | 39.0000 | 9,954.00 | 0.00 | 2,435.32 | 255.23 | 2,690.55 |
| 78 | | 3033 - CAULKING | 6/26/2013 | MSL /MM | 39.0000 | 106,172.00 | 0.00 | 25,975.85 | 2,722.36 | 28,698.21 |
| 79 | | 3036 - AUTOMATIC ENTRANCES | 6/26/2013 | MSL /MM | 39.0000 | 13,271.00 | 0.00 | 3,246.84 | 340.28 | 3,587.12 |
| 80 | | 3040 - ACCESS DOORS | 6/26/2013 | MSL /MM | 39.0000 | 1,991.00 | 0.00 | 487.10 | 51.05 | 538.15 |
| 81 | | 3041 - STEEL STUDS & DRYWALL | 6/26/2013 | MSL /MM | 39.0000 | 1,374,809.00 | 0.00 | 336,358.16 | 35,251.51 | 371,609.67 |
| 82 | | 3042 - EXPANSION CONTROL | 6/26/2013 | MSL /MM | 39.0000 | 15,846.00 | 0.00 | 3,876.87 | 406.31 | 4,283.18 |
| 83 | | 3049 - SCREEN WALL | 6/26/2013 | MSL /MM | 39.0000 | 11,944.00 | 0.00 | 2,922.23 | 306.26 | 3,228.49 |
| 84 | | 3050 - LOBBY FINISHES | 6/26/2013 | MSL /MM | 39.0000 | 8,332.00 | 0.00 | 2,038.48 | 213.64 | 2,252.12 |
| 85 | | 3057 - WALL PROTECTION | 6/26/2013 | MSL /MM | 39.0000 | 5,343.00 | 0.00 | 1,307.21 | 137.00 | 1,444.21 |
| 86 | | 3058 - SIGNAGE | 6/26/2013 | MSL /MM | 39.0000 | 13,924.00 | 0.00 | 3,406.64 | 357.02 | 3,763.66 |
| 87 | | 3076 - TEMPORARY UTILITIES | 6/26/2013 | MSL /MM | 39.0000 | 3,545.00 | 0.00 | 867.34 | 90.90 | 958.24 |
| 88 | | 3065 - DOCK EQUIPMENT | 6/26/2013 | MSL /MM | 39.0000 | 11,944.00 | 0.00 | 2,922.23 | 306.26 | 3,228.49 |
| 89 | | 3067 - SWIMMING POOL & EQUIPMENT | 6/26/2013 | MSL /MM | 39.0000 | 86,563.00 | 0.00 | 21,178.31 | 2,219.57 | 23,397.88 |
| 90 | | 3053 - TOILET ACCESSORIES | 6/26/2013 | MSL /MM | 39.0000 | 102,880.00 | 0.00 | 25,170.44 | 2,637.95 | 27,808.39 |
| 91 | | 3054 - TOILET PARTITIONS | 6/26/2013 | MSL /MM | 39.0000 | 19,419.00 | 0.00 | 4,750.99 | 497.92 | 5,248.91 |
| 92 | | DIV 10 - STARBUCKS CONSTRUCTION | 6/26/2013 | MSL /MM | 39.0000 | 221,497.00 | 0.00 | 54,191.04 | 5,679.41 | 59,870.45 |
| 93 | | 16-800 - SOUND & VIDEO-ELECTRICAL | 6/26/2013 | MSL /MM | 39.0000 | 424,934.00 | 0.00 | 103,963.52 | 10,895.74 | 114,859.26 |
| 94 | | 3007 - HAZARDOUS MATERIAL | 6/26/2013 | MSL /MM | 39.0000 | 368,451.00 | 0.00 | 90,144.52 | 9,447.46 | 99,591.98 |
| 95 | | 12-230 - PUBLIC SPACE LIGHTING | 6/26/2013 | MSL /MM | 39.0000 | 880,027.00 | 0.00 | 215,305.75 | 22,564.79 | 237,870.54 |
| 96 | | 16-700 - COMMUNICATIONS | 6/26/2013 | MSL /MM | 39.0000 | 93,195.00 | 0.00 | 22,800.93 | 2,389.61 | 25,190.54 |
| 97 | | 3071 - HVAC | 6/26/2013 | MSL /MM | 39.0000 | 3,692,429.00 | 0.00 | 903,382.77 | 94,677.67 | 998,060.44 |
| 98 | | 3069 - PLUMBING | 6/26/2013 | MSL /MM | 39.0000 | 2,046,996.00 | 0.00 | 500,814.22 | 52,487.08 | 553,301.30 |
| 99 | | 3072 - ELECTRICAL | 6/26/2013 | MSL /MM | 39.0000 | 2,725,359.00 | 0.00 | 666,781.21 | 69,881.00 | 736,662.21 |
| 100 | | 3068 - ELEVATORS | 6/26/2013 | MSL /MM | 39.0000 | 822,566.00 | 0.00 | 201,247.48 | 21,091.43 | 222,338.91 |
| 101 | | 3070 - FIRE PROTECTION | 6/26/2013 | MSL /MM | 39.0000 | 517,587.00 | 0.00 | 126,631.85 | 13,271.46 | 139,903.31 |
| 102 | | 3060 - FIRE EXTINGUISHERS/CABINETS | 6/26/2013 | MSL /MM | 39.0000 | 8,252.00 | 0.00 | 2,018.92 | 211.59 | 2,230.51 |
| 103 | | 4027-DEVELOPER FEES | 1/1/2014 | MSL /MM | 39.0000 | 173,459.95 | 0.00 | 40,012.38 | 4,442.08 | 44,454.46 |
| 104 | | 1001-BASE ACQUISITION COSTS | 1/1/2014 | MSL /MM | 39.0000 | 79,975.56 | 0.00 | 18,448.17 | 2,048.07 | 20,496.24 |
| 105 | | 000105    REFUND SIMEONE DEARY | 1/1/2014 | MSL /MM | 39.0000 | -14,525.53 | 0.00 | -3,350.64 | -371.98 | -3,722.62 |
| 201 | | Sec 108(B)(5) Writedown-COD | 1/1/2019 | ADS /MM | 33.4167 | -6,921,400.00 | 0.00 | -827,698.46 | -206,858.09 | -1,034,556.55 |
| **Subtotal: 16200 - Building** | | | | | | 33,534,863.98 | 0.00 | 9,066,913.63 | 830,474.25 | 9,897,387.88 |
| **Less dispositions and exchanges:** | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net for: 16200 - Building** | | | | | | 33,534,863.98 | 0.00 | 9,066,913.63 | 830,474.25 | 9,897,387.88 |
| **1810 - Building and Improvements** | | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 193 | Renovations | 1/1/2019 | MSL /HY | 15.0000 | 99,731.09 | 99,731.09 | 99,731.09 | 0.00 | 99,731.09 |
| 194 | Renovations | 1/1/2019 | MSL /HY | 15.0000 | 101,212.16 | 101,212.16 | 101,212.16 | 0.00 | 101,212.16 |
| 170 | Fire Alarms | 4/1/2019 | MSL /HY | 15.0000 | 2,088.22 | 2,088.22 | 2,088.22 | 0.00 | 2,088.22 |
| 195 | 2nd phase of bar renovations | 8/1/2019 | MSL /HY | 15.0000 | 13,254.84 | 13,254.84 | 13,254.84 | 0.00 | 13,254.84 |
| 184 | Fire alarm repair | 10/1/2019 | MSL /HY | 15.0000 | 1,003.83 | 1,003.83 | 1,003.83 | 0.00 | 1,003.83 |
| 196 | Remodel Invoices | 10/1/2019 | MSL /HY | 15.0000 | 5,615.63 | 5,615.63 | 5,615.63 | 0.00 | 5,615.63 |
| 203 | Creative Business Interiors - Bar Refresh | 9/13/2021 | MSL /HY | 15.0000 | 77,778.77 | 77,778.77 | 77,778.77 | 0.00 | 77,778.77 |
| **Subtotal: 1810 - Building and Improvements** | | | | | 300,684.54 | 300,684.54 | 300,684.54 | 0.00 | 300,684.54 |
| Less dispositions and exchanges: | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

45-2686995
01/01/2023 - 12/31/2023

Sorted: General - GL asset acct.

Wisconsin and Milwaukee Hotel LLC [132592]
# Depreciation Expense
Federal
01/01/2023 - 12/31/2023

| Asset ID | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Special Allowance | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| **Net for: 1810 - Building and Improvements** | | | | | | 300,684.54 | 300,684.54 | 300,684.54 | 0.00 | 300,684.54 |
| **WL1835 - Furt and Equip** | | | | | | | | | | |
| 138 | | REFRIGERATOR | 3/31/2014 | M /HY | 5.0000 | 1,852.12 | 926.06 | 1,852.12 | 0.00 | 1,852.12 |
| 139 | | BURGLAR ALARM SYSTEM | 3/31/2014 | M /HY | 5.0000 | 2,212.46 | 1,106.23 | 2,212.46 | 0.00 | 2,212.46 |
| 137 | | MALO HEATSLO COOK & SMOKER OVEN | 4/30/2014 | M /HY | 5.0000 | 9,387.86 | 4,693.93 | 9,387.86 | 0.00 | 9,387.86 |
| 136 | | COMMERCIAL STEAM CLEANER | 8/31/2014 | M /HY | 5.0000 | 3,419.54 | 1,709.77 | 3,419.54 | 0.00 | 3,419.54 |
| 135 | | CARPET EXTRACTOR & SPOTTING | 9/30/2014 | M /HY | 5.0000 | 2,209.57 | 1,104.79 | 2,209.57 | 0.00 | 2,209.57 |
| 145 | | 10 CUSTOM BARSTOOLS | 1/31/2015 | M /HY | 5.0000 | 7,978.28 | 3,989.14 | 7,978.28 | 0.00 | 7,978.28 |
| 143 | | LAUNDRY ROOM FAN | 3/26/2015 | M /HY | 5.0000 | 13,918.08 | 6,959.04 | 13,918.08 | 0.00 | 13,918.08 |
| 144 | | 8 SECURITY CAMERAS | 6/18/2015 | M /HY | 5.0000 | 13,512.52 | 6,756.26 | 13,512.52 | 0.00 | 13,512.52 |
| 141 | | 2 48" LED TVS | 7/28/2015 | M /HY | 5.0000 | 1,400.12 | 700.06 | 1,400.12 | 0.00 | 1,400.12 |
| 142 | | 5 SHAWN AUSTIN CUSTOM TABLES | 8/15/2015 | M /HY | 5.0000 | 5,190.00 | 2,595.00 | 5,190.00 | 0.00 | 5,190.00 |
| 140 | | INSTALLATION OF P2P TERMINAL | ######## | M /HY | 5.0000 | 7,337.00 | 3,668.50 | 7,337.00 | 0.00 | 7,337.00 |
| 155 | | STARBUCKS - DITTING GRINDER | ######## | M /HY | 5.0000 | 2,503.28 | 2,503.28 | 2,503.28 | 0.00 | 2,503.28 |
| 157 | | SABER BLADE 16 FLOOR SCRUBBER | 3/19/2018 | M /HY | 5.0000 | 2,775.16 | 2,775.16 | 2,775.16 | 0.00 | 2,775.16 |
| 160 | | Safes | 1/1/2019 | M /HY | 5.0000 | 29,926.03 | 29,926.03 | 29,926.03 | 0.00 | 29,926.03 |
| 158 | | Banquet TV's | 2/1/2019 | M /HY | 5.0000 | 1,432.00 | 1,432.00 | 1,432.00 | 0.00 | 1,432.00 |
| 167 | | Tile Floor Scrubber and Roller Brush | 5/1/2019 | M /HY | 5.0000 | 5,461.05 | 5,461.05 | 5,461.05 | 0.00 | 5,461.05 |
| 169 | | Dishwasher | 7/1/2019 | M /HY | 5.0000 | 6,845.93 | 6,845.93 | 6,845.93 | 0.00 | 6,845.93 |
| 171 | | Lockcase | 7/1/2019 | M /HY | 5.0000 | 2,301.84 | 2,301.84 | 2,301.84 | 0.00 | 2,301.84 |
| 179 | | Starbucks Oven | 8/1/2019 | M /HY | 5.0000 | 4,828.23 | 4,828.23 | 4,828.23 | 0.00 | 4,828.23 |
| 166 | | Computer Equipment - Mic, receiver, | 11/1/2019 | M /HY | 5.0000 | 7,505.78 | 7,505.78 | 7,505.78 | 0.00 | 7,505.78 |
| 185 | | Kitchen cooler compressor | 12/1/2019 | M /HY | 5.0000 | 2,192.58 | 2,192.58 | 2,192.58 | 0.00 | 2,192.58 |
| 187 | | Dishwasher garbage disposal control panel | 12/1/2019 | M /HY | 5.0000 | 2,122.03 | 2,122.03 | 2,122.03 | 0.00 | 2,122.03 |
| 192 | | Convection oven motor | 12/1/2019 | M /HY | 5.0000 | 1,447.48 | 1,447.48 | 1,447.48 | 0.00 | 1,447.48 |
| 197 | | Toaster Conveyor | 12/1/2019 | M /HY | 5.0000 | 1,353.80 | 1,353.80 | 1,353.80 | 0.00 | 1,353.80 |
| 198 | | Toaster Conveyor | 12/1/2019 | M /HY | 5.0000 | 1,604.71 | 1,604.71 | 1,604.71 | 0.00 | 1,604.71 |
| 204 | | Radios | 1/1/2020 | M /HY | 5.0000 | 4,405.63 | 4,405.63 | 4,405.63 | 0.00 | 4,405.63 |
| 205 | | Door switch and canopy blower on ironer | 1/1/2020 | M /HY | 5.0000 | 2,258.78 | 2,258.78 | 2,258.78 | 0.00 | 2,258.78 |
| 216 | | Circulator Sous Vide | 3/1/2020 | M /HY | 5.0000 | 1,804.77 | 1,804.77 | 1,804.77 | 0.00 | 1,804.77 |
| 219 | | Install glass over fireplace in main lobby | 3/1/2020 | M /HY | 5.0000 | 2,137.00 | 2,137.00 | 2,137.00 | 0.00 | 2,137.00 |
| 222 | | Combi Oven & Griddle Equipment | 7/1/2020 | M /HY | 5.0000 | 42,480.00 | 42,480.00 | 42,480.00 | 0.00 | 42,480.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 223 | Combi Oven & Griddle Equipment - use tax | 7/1/2020 | M /HY | 5.0000 | 2,124.00 | 2,124.00 | 2,124.00 | 0.00 | 2,124.00 |
| 224 | Seal Kits and Booster Package on pumps | 12/1/2020 | M /HY | 5.0000 | 3,183.85 | 3,183.85 | 3,183.85 | 0.00 | 3,183.85 |
| 225 | Investigate Heater and Breakers | 4/1/2021 | M /HY | 5.0000 | 1,185.44 | 1,185.44 | 1,185.44 | 0.00 | 1,185.44 |
| 226 | Install breaker, pipe and wire for new oven | 4/1/2021 | M /HY | 5.0000 | 5,210.00 | 5,210.00 | 5,210.00 | 0.00 | 5,210.00 |
| 227 | Replace chiller control panel | 9/1/2021 | M /HY | 5.0000 | 3,753.69 | 3,753.69 | 3,753.69 | 0.00 | 3,753.69 |
| 228 | Relocate hand sink on Combi Oven | 9/1/2021 | M /HY | 5.0000 | 6,632.44 | 6,632.44 | 6,632.44 | 0.00 | 6,632.44 |
| 229 | Valet entrance door springs | 9/1/2021 | M /HY | 5.0000 | 2,039.55 | 2,039.55 | 2,039.55 | 0.00 | 2,039.55 |
| 231 | Logan Communications | 11/1/2021 | M /HY | 5.0000 | 539.00 | 539.00 | 539.00 | 0.00 | 539.00 |
| 232 | Logan Communications | 11/1/2021 | M /HY | 5.0000 | 8,411.24 | 8,411.24 | 8,411.24 | 0.00 | 8,411.24 |
| 233 | Trane Company | 11/1/2021 | M /HY | 5.0000 | 1,279.47 | 1,279.47 | 1,279.47 | 0.00 | 1,279.47 |
| 234 | JJ Drywall | 11/1/2021 | M /HY | 5.0000 | 1,603.12 | 1,603.12 | 1,603.12 | 0.00 | 1,603.12 |
| 235 | Trane Company | 12/1/2021 | M /HY | 5.0000 | 3,836.50 | 3,836.50 | 3,836.50 | 0.00 | 3,836.50 |
| 236 | Zone Mechanical | 12/1/2021 | M /HY | 5.0000 | 3,129.75 | 3,129.75 | 3,129.75 | 0.00 | 3,129.75 |
| 237 | Block Iron and Supply Co | 12/1/2021 | M /HY | 5.0000 | 1,255.00 | 1,255.00 | 1,255.00 | 0.00 | 1,255.00 |

45-2686995
01/01/2023 - 12/31/2023

Sorted: General - GL asset acct.

Wisconsin and Milwaukee Hotel LLC [132592]
# Depreciation Expense
Federal
01/01/2023 - 12/31/2023

| Asset ID | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Special Allowance | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| **WL1835 - Furt and Equip** | | | | | | | | | | |
| 238 | | JB Custom Drywall | 12/1/2021 | M /HY | 5.0000 | 2,594.38 | 2,594.38 | 2,594.38 | 0.00 | 2,594.38 |
| 239 | | Trane Company | 12/1/2021 | M /HY | 5.0000 | 1,473.84 | 1,473.84 | 1,473.84 | 0.00 | 1,473.84 |
| 240 | | 497 Guest Supply LLC | 2/1/2022 | M /MQ | 5.0000 | 3,954.31 | 3,954.31 | 3,954.31 | 0.00 | 3,954.31 |
| 244 | | Design services for Marriott Bourbon Room | 2/21/2022 | M /MQ | 5.0000 | 1,220.00 | 1,220.00 | 1,220.00 | 0.00 | 1,220.00 |
| 241 | | 96721 Wave Renovations LLC | 2/25/2022 | M /MQ | 5.0000 | 1,920.00 | 1,920.00 | 1,920.00 | 0.00 | 1,920.00 |
| 242 | | 107272 Erkert, Randall | 2/25/2022 | M /MQ | 5.0000 | 2,109.98 | 2,109.98 | 2,109.98 | 0.00 | 2,109.98 |
| 243 | | 32105-Parking Door | 3/1/2022 | M /MQ | 5.0000 | 2,863.00 | 2,863.00 | 2,863.00 | 0.00 | 2,863.00 |
| 245 | | Replace refrigerant monitor | 4/29/2022 | M /MQ | 5.0000 | 16,787.23 | 16,787.23 | 16,787.23 | 0.00 | 16,787.23 |
| 246 | | 99518 Zone Mechanical LLC | 7/28/2022 | M /MQ | 5.0000 | 20,722.58 | 20,722.58 | 20,722.58 | 0.00 | 20,722.58 |
| 247 | | 41589HD Supply Facilities | 7/28/2022 | M /MQ | 5.0000 | 3,053.99 | 3,053.99 | 3,053.99 | 0.00 | 3,053.99 |
| 248 | | 3621 Trane Company | 7/31/2022 | M /MQ | 5.0000 | 4,605.08 | 4,605.08 | 4,605.08 | 0.00 | 4,605.08 |
| 250 | | 99518 Zone Mechanical | 10/1/2022 | M /MQ | 5.0000 | 9,915.95 | 9,915.95 | 9,915.95 | 0.00 | 9,915.95 |
| 251 | | 99518 Zone MEchanical LLC | ####### | M /MQ | 5.0000 | 2,933.95 | 2,933.95 | 2,933.95 | 0.00 | 2,933.95 |
| 252 | | 99518 Zone MEchanical LLC | ####### | M /MQ | 5.0000 | 5,204.00 | 5,204.00 | 5,204.00 | 0.00 | 5,204.00 |
| 253 | | 93390 JM Brennan Inc | 12/1/2022 | M /MQ | 5.0000 | 15,729.73 | 15,729.73 | 15,729.73 | 0.00 | 15,729.73 |
| 254 | | 2454045216828958065T366 | 12/1/2022 | M /MQ | 5.0000 | 1,556.88 | 1,556.88 | 1,556.88 | 0.00 | 1,556.88 |
| 255 | | 78873 Oracle America Inc | ####### | M /MQ | 5.0000 | 37,569.67 | 37,569.67 | 37,569.67 | 0.00 | 37,569.67 |
| 256 | | 78873 Oracle America Inc | ####### | M /MQ | 5.0000 | 11,653.86 | 11,653.86 | 11,653.86 | 0.00 | 11,653.86 |
| **Subtotal: WL1835 - Furt and Equip** | | | | | | 383,855.11 | 349,646.34 | 383,855.11 | 0.00 | 383,855.11 |
| **Less dispositions and exchanges:** | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net for: WL1835 - Furt and Equip** | | | | | | 383,855.11 | 349,646.34 | 383,855.11 | 0.00 | 383,855.11 |
| **WL1845 - Computer** | | | | | | | | | | |
| 147 | | E26115-8-POE SWITCH - 8 PORTS | 2/28/2014 | M /HY | 5.0000 | 2,079.68 | 1,039.84 | 2,079.68 | 0.00 | 2,079.68 |
| 148 | | DYNAPRO EMV ETHERNET | 2/28/2014 | M /HY | 5.0000 | 2,383.72 | 1,191.86 | 2,383.72 | 0.00 | 2,383.72 |
| 146 | | GUEST TEK POST INSTALLATION | 6/30/2014 | M /HY | 5.0000 | 1,763.76 | 881.88 | 1,763.76 | 0.00 | 1,763.76 |
| 149 | | CHECKPOINT 1000 AND LICENSES | 6/30/2014 | M /HY | 3.0000 | 691.63 | 345.82 | 691.63 | 0.00 | 691.63 |

| | | Date In Service | Method / Conv. | Life | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 150 | HSIA UPGRADE | 2/2/2016 | M /HY | 5.0000 | 32,194.27 | 16,097.14 | 32,194.27 | 0.00 | 32,194.27 |
| 151 | TV SYSTEM UPGRADE | 2/23/2016 | M /HY | 5.0000 | 33,576.91 | 16,788.46 | 33,576.91 | 0.00 | 33,576.91 |
| 154 | TV SYSTEM UPGRADE-SOFTWARE | 2/23/2016 | MSL /HY | 3.0000 | 4,982.51 | 0.00 | 4,982.51 | 0.00 | 4,982.51 |
| 156 | FSPMS SERVER | ######## | M /HY | 5.0000 | 6,150.00 | 6,150.00 | 6,150.00 | 0.00 | 6,150.00 |
| 159 | FSPMS Server Refresh | 2/1/2019 | M /HY | 5.0000 | 4,966.42 | 4,966.42 | 4,966.42 | 0.00 | 4,966.42 |
| 164 | Computers | 2/1/2019 | M /HY | 5.0000 | 1,773.23 | 1,773.23 | 1,773.23 | 0.00 | 1,773.23 |
| 168 | Windows Enterprise and Computer Damage | 2/1/2019 | M /HY | 5.0000 | 2,800.06 | 2,800.06 | 2,800.06 | 0.00 | 2,800.06 |
| 176 | Computer Equipment - Desktop, Laserjet | 7/1/2019 | M /HY | 5.0000 | 1,723.16 | 1,723.16 | 1,723.16 | 0.00 | 1,723.16 |
| 180 | Lenovo additions | 8/1/2019 | M /HY | 5.0000 | 3,873.50 | 3,873.50 | 3,873.50 | 0.00 | 3,873.50 |
| 186 | Lenovo additions | 11/1/2019 | M /HY | 5.0000 | 14,391.93 | 14,391.93 | 14,391.93 | 0.00 | 14,391.93 |
| 188 | Computer | 12/1/2019 | M /HY | 5.0000 | 1,207.52 | 1,207.52 | 1,207.52 | 0.00 | 1,207.52 |
| 200 | Desktop and Printer | 12/1/2019 | M /HY | 5.0000 | 5,221.60 | 5,221.60 | 5,221.60 | 0.00 | 5,221.60 |
| 230 | PowerEdge server | 10/1/2021 | M /HY | 5.0000 | 1,862.83 | 1,862.83 | 1,862.83 | 0.00 | 1,862.83 |
| 221 | Computer | ######## | M /MQ | 5.0000 | 3,594.79 | 3,594.79 | 3,594.79 | 0.00 | 3,594.79 |
| **Subtotal: WL1845 - Computer** | | | | | **125,237.52** | **83,564.22** | **125,237.52** | **0.00** | **125,237.52** |
| Less dispositions and exchanges: | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net for: WL1845 - Computer** | | | | | **125,237.52** | **83,564.22** | **125,237.52** | **0.00** | **125,237.52** |

45-2686995
01/01/2023 - 12/31/2023

Sorted: General - GL asset acct.

# Wisconsin and Milwaukee Hotel LLC [132592]
# Depreciation Expense
Federal
01/01/2023 - 12/31/2023

| Asset ID | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Special Allowance | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| **WL1846 - Computer Software** | | | | | | | | | | |
| 153 | | HSIA UPGRADE-SOFTWARE | 2/2/2016 | MSL /HY | 3.0000 | 5,335.97 | 0.00 | 5,335.97 | 0.00 | 5,335.97 |
| 152 | | MICROSOFT SOFTWARE | 3/10/2016 | MSL /HY | 3.0000 | 701.97 | 0.00 | 701.97 | 0.00 | 701.97 |
| **Subtotal: WL1846 - Computer Software** | | | | | | **6,037.94** | **0.00** | **6,037.94** | **0.00** | **6,037.94** |
| Less dispositions and exchanges: | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net for: WL1846 - Computer Software** | | | | | | **6,037.94** | **0.00** | **6,037.94** | **0.00** | **6,037.94** |
| **Subtotal:** | | | | | | **42,040,310.09** | **3,900,860.60** | **16,202,861.60** | **832,983.01** | **17,035,844.61** |
| Less dispositions and exchanges: | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Grand Totals:** | | | | | | **42,040,310.09** | **3,900,860.60** | **16,202,861.60** | **832,983.01** | **17,035,844.61** |



**Net Book Value**

| |
|---|
| 1,355,700.00 |
| **1,355,700.00** |
| 0.00 |
| **1,355,700.00** |

| |
|---|
| 813.63 |
| 2,440.91 |
| 738.29 |
| 7,296.55 |
| **11,289.38** |
| 0.00 |
| **11,289.38** |

| |
|---|
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |

0.00

2/1/2024
6:16:18 PM

**Net Book Value**

**0.00**
0.00
**0.00**

2,386,478.64
58,597.87
597,155.83
168,067.66
2,049.00
1,324,685.08
705.62
1,075,133.95
312,523.58
436,407.07
541,200.86
603,907.03
481,789.38
3,262,539.98
65,077.63
577,566.29
12,143.66
69,087.31
380,516.38
31,082.33
420,323.75
663,875.29
977,315.37
46,319.21
16,219.09
288,975.44
93,611.14
23,418.26
4,842.33
374,796.96
293,480.59
43,579.23
377,751.51
453,248.61
12,880.67
1,794,901.37

123,556.56
320,656.82
121,052.23
581,916.00
9,683.88
2,904.91

2/1/2024
6:16:18 PM

| Net Book Value |
| --- |
| |
| 7,263.45 |
| 77,473.79 |
| 9,683.88 |
| 1,452.85 |
| 1,003,199.33 |
| 11,562.82 |
| 8,715.51 |
| 6,079.88 |
| 3,898.79 |
| 10,160.34 |
| 2,586.76 |
| 8,715.51 |
| 63,165.12 |
| 75,071.61 |
| 14,170.09 |
| 161,626.55 |
| 310,074.74 |
| 268,859.02 |
| 642,156.46 |
| 68,004.46 |
| 2,694,368.56 |
| 1,493,694.70 |
| 1,988,696.79 |
| 600,227.09 |
| 377,683.69 |
| 6,021.49 |
| 129,005.49 |
| 59,479.32 |
| -10,802.91 |
| -5,886,843.45 |
| **23,637,476.10** |
| 0.00 |
| **23,637,476.10** |

0.00
0.00
0.00
0.00
0.00
0.00
0.00
**0.00**
0.00

2/1/2024
6:16:18 PM

**Net Book Value**

**0.00**

0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00

0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00

2/1/2024
6:16:18 PM

**Net Book Value**

0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
**0.00**
0.00
**0.00**

0.00
0.00
0.00
0.00

0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
0.00
**0.00**
0.00
**0.00**

2/1/2024
6:16:18 PM

**Net Book Value**

0.00
0.00
**0.00**
0.00
**0.00**

25,004,465.48
0.00
25,004,465.48

```
TYPE   PRIMARY NAME                                                       CURRENT      30 DAY        60 DAY       90 DAY
ACCT#                                                                                 120 DAY      OVER 150       CREDIT      BALANCE
=============================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION==========================
  CC   GIFT CARD-GC                                                       $100.00        $.00          $.00         $.00
  27                                                                                     $.00          $.00         $.00      $100.00
       ---------------------------------------------------------
   1   04/07/24          999  GIFTCARD XF GL 28527                          25.00
   2   04/07/24          999  GIFTCARD XF GL 28527                          50.00
   3   04/07/24          999  GIFTCARD XF GL 28527                          25.00
=======================================================================================================================
  TA   EXPEDIA                                                          $29450.66        $.00          $.00         $.00
  28                                                                                     $.00          $.00    $-5437.99    $24012.67
       ---------------------------------------------------------
   1   04/07/24  GL 29757  999  ZZ/HARTLEY/JIMMY                           380.96
       04/19/24  GL 31532  999     TRAVELSCAPE LLC                        -325.95
   2   04/07/24  GL 29823  999  ZZ/FINGER/SARA                            282.81
   3   04/07/24  GL 29839  999  ZZ/MARTINEZTORRES/PA                      240.39
   4   04/07/24  GL 29592  999  ZZ/HOOVER/AARON                           633.12
   5   04/08/24  GL 28860  999  ZZ/PELINI/ANDREA                          145.81
   6   04/08/24  GL 28309  999  ZZ/GRAEBER/MARY                           386.25
   7   04/08/24  GL 28310  999  ZZ/GRAEBER/BILL                           386.25
   8   04/08/24  GL 29859  999  ZZ/SCHWEIGART/FREDRI                      131.23
   9   04/09/24  GL 30034  999  ZZ/REID/SHAKOOR                           134.53
  10   04/09/24  GL 30222  999  KENDRICK/NOVMEBER                         665.31
  11   04/10/24  GL 27848  999  ZZ/MEIER/JENNIFER                         216.84
  12   04/11/24  GL 28805  999  ZZ/RUSCH/CHARLES                          413.85
  13   04/11/24  GL 28861  999  ZZ/MIRANDA/JAMES                          216.38
  14   04/12/24  GL 28636  999  ZZ/HOLDERNESS/CHRIST                      709.82
  15   04/12/24  GL 28930  999  ZZ/FRITZ/TESSA                            195.89
  16   04/12/24  GL 29798  999  ZZ/PAGLIARONI/ANTHON                      282.81
  17   04/12/24  GL 29654  999  ZZ/TRULLEY/KATHRYN                        222.01
  18   04/12/24  GL 29695  999  ZZ/SANDRA/GIVEN                           317.15
  19   04/12/24  GL 29807  999  ZZ/FOLEY/ERICA                            217.21
  20   04/13/24  GL 29164  999  ZZ/NELL/ADAM                              302.45
  21   04/13/24  GL 30337  999  ZZ/CUSICK/BRIAN                           330.21
  22   04/13/24  GL 30736  999  ZZ/MASTANTUONO/ELISE                      289.68
  23   04/13/24  GL 29048  999  ZZ/ARORA/MEETA                            302.45
  24   04/13/24  GL 29170  999  ZZ/RYANSABAI/REBECCA                      298.35
  25   04/13/24  GL 29101  999  ZZ/DUARTE/MAYRA                           286.04
  26   04/13/24  GL 29157  999  ZZ/KING/CHASE                             302.45
  27   04/13/24  GL 29099  999  ZZ/CENITI/WILL                            286.04
  28   04/13/24  GL 30758  999  ZZ/COLLODI/MORENO                         331.36
  29   04/13/24  GL 30753  999  ZZ/KOBILCA/CLAYTON                        292.38
  30   04/13/24  GL 29094  999  ZZ/BUCHNER/CASEY                          286.04
  31   04/13/24  GL 29213  999  ZZ/WARREN/MICHAEL                         286.04
  32   04/13/24  GL 30764  999  ZZ/HUDSON/KATHERINE                       292.38
  33   04/13/24  GL 29093  999  ZZ/BAE/JAEO                               302.45
  34   04/13/24  GL 29049  999  ZZ/COX/ALEAANDDOUG                        306.54
  35   04/13/24  GL 29160  999  ZZ/LABELLA/JOSEPH                         286.04
  36   04/13/24  GL 25746  999  ZZ/WENZEL/JON                             286.04
  37   04/14/24  GL 29097  999  ZZ/BURGETT/CARA                           662.27
```

```
TYPE                                                              CURRENT        30 DAY          60 DAY           90 DAY
ACCT#    PRIMARY NAME                                             120 DAY        OVER 150        CREDIT           BALANCE
================================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION================================================
    38   04/14/24   GL 29381   999   ZZ/GURKE/MATTHEW             343.44
    39   04/14/24   GL 29205   999   ZZ/SANDIN/LORI               581.86
    40   04/14/24   GL 29214   999   ZZ/WIRTH/NICHOLAS            457.74
    41   04/14/24   GL 30819   999   ZZ/ALEXANDRONI/DYLAN         409.88
    42   04/14/24   GL 29330   999   ZZ/BIEVER/CAITLIN            359.82
    43   04/14/24   GL 29211   999   ZZ/VAUGHN/WADE               629.48
    44   04/14/24   GL 29168   999   ZZ/MOORE/ALISHA              629.48
    45   04/14/24   GL 29380   999   ZZ/HARWIN/AMY                359.82
    46   04/14/24   GL 29394   999   ZZ/STEWART/LEXI              368.53
    47   04/14/24   GL 29207   999   ZZ/SCHMUTZLER/DAKOTA         629.48
    48   04/14/24   GL 29158   999   ZZ/KNIGHT/WILLIAM            629.48
    49   04/14/24   GL 29210   999   ZZ/VAUGHN/GLENN              629.48
    50   04/14/24   GL 29393   999   ZZ/TATRO/DAVID               343.44
    51   04/14/24   GL 29165   999   ZZ/MACDONALD/DANIEL          457.74
    52   04/14/24   GL 29100   999   ZZ/DEWOLF/SARAH              629.48
    53   04/14/24   GL 29388   999   ZZ/RAMIREZ/MATTHEW           364.38
    54   04/14/24   GL 29331   999   ZZ/BILDSTEN/HEATHER          359.82
    55   04/15/24   GL 29208   999   ZZ/SCHOENFELD/LINDI          833.58
    56   04/15/24   GL 31031   999   ZZ/CRAWFORD/MICASSLY         143.95
    57   04/16/24   GL 31071   999   ZZ/GREGORY/KRISTAN           189.41
    58   04/16/24   GL 30076   999   ZZ/KELLER/MARTIN             319.55
    59   04/16/24   GL 30552   999   ZZ/GALLIGAN/WADE             303.88
    60   04/17/24   GL 29689   999   ZZ/KENT/JONATHAN             475.17
    61   04/19/24   GL 29996   999   ZZ/PALLADINO/CHRISTO         273.91
    62   04/19/24   GL 29995   999   ZZ/FABRICANT/TODD            208.19
    63   04/19/24   GL 31789   999   TRAVELSCAPE                -1612.90
    64   04/20/24   GL 30993   999   ZZ/SWIATEK/MEGAN             268.72
    65   04/21/24   GL 31887   999   ZZ/YIN/ZHAOYI                224.73
    66   04/21/24   GL 31798   999   ZZ/EGGLINGER/ALEX            537.65
    67   04/22/24   GL 30553   999   ZZ/SWIATEK/MEGAN             268.72
    68   04/23/24   GL 31891   999   ZZ/HAINES/ERIC               350.68
    69   04/23/24   GL 31941   999   ZZ/PAYNE/ESEZELE             184.82
    70   04/25/24   GL 31734   999   ZZ/SHEA/KATIE                284.28
    71   04/25/24   GL 32230   999   ZZ/MANGIERI/THERESA          164.02
    72   04/26/24   GL 32379   999   ZZ/STEINER/STEVEN            134.53
    73   04/26/24   GL 32495   999   TRAVELSCAPE LLC             -672.08
    74   04/26/24   GL 32763   999   TRAVELSCAPE LLC             -357.45
    75   04/26/24   GL 32764   999   RAVELSCAPE LLC             -2435.44
    76   04/28/24   GL 31524   999   ZZ/KONANJR/THOMAS            231.80
    77   04/28/24   GL 31523   999   ZZ/LINGLE/KEVIN              284.28
    78   04/28/24   GL 30599   999   ZZ/PATEL/SEEMA               219.47
    79   04/28/24   GL 31312   999   ZZ/JANKOWSKI/LAUREN          440.96
    80   04/28/24   GL 31527   999   ZZ/SCHLICKSUP/MARTHA         227.21
    81   04/28/24   GL 31313   999   ZZ/KRAMER/JOSEPH             408.16
    82   04/28/24   GL 32336   999   ZZ/MANGANELLO/KEVIN          209.45
    83   04/28/24   GL 31979   999   ZZ/WARD/SAMUEL               279.60
    84   04/28/24   GL 32871   999   ZZ/MCCURDY                   244.05
    85   04/28/24   GL 31307   999   ZZ/GOLDMAN/EUGENE            440.96
```

| TYPE ACCT# | PRIMARY NAME | | | | CURRENT 120 DAY | 30 DAY OVER 150 | 60 DAY CREDIT | 90 DAY BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | | =======MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION======= | | | | | |
| 86 | 04/28/24 | GL 31306 | 999 | ZZ/GOLDMAN/EUGENE | 440.96 | | | |
| 87 | 04/28/24 | GL 33030 | 999 | TRAVELSCAPE LLC | -360.12 | | | |
| 89 | 04/29/24 | GL 31211 | 999 | ZZ/BROWN/RICHARD | 557.14 | | | |
| 90 | 04/29/24 | GL 31522 | 999 | ZZ/ISLER/MAURICE | 535.60 | | | |

| MC 29 | MARRIOTT REWARDS | | | | $9794.23 $.00 | $1025.82 $.00 | $.00 $.00 | $.00 $10820.05 |
|---|---|---|---|---|---|---|---|---|
| 1 | 03/29/24 | GL 27898 | 999 | ZZ/WING/EDMUND | | 53.06 | | |
| | 04/04/24 | GL  163 | 999 | HGA/REDEMPTION/ACCOU | | -17.69 | | |
| 2 | 03/29/24 | GL 27149 | 999 | ZZ/SELKING/DARRIN/MR | | 53.06 | | |
| 3 | 03/29/24 | GL 27956 | 999 | ZZ/MALY/ROBERT | | 53.06 | | |
| 4 | 03/29/24 | GL 27899 | 999 | ZZ/BAUER/CODY | | 53.06 | | |
| 5 | 03/29/24 | GL 26687 | 999 | ZZ/MARTIN/CLINT | | 53.06 | | |
| 6 | 03/29/24 | GL 26686 | 999 | ZZ/MARTIN/CLINT | | 53.06 | | |
| 7 | 03/29/24 | GL 26826 | 999 | ZZ/KOSCIELNIAK/MARK/ | | 106.12 | | |
| 8 | 03/29/24 | GL 28742 | 999 | ZZ/JUERGENS/TIMOTHY/ | | 88.43 | | |
| 9 | 03/30/24 | GL 27240 | 999 | ZZ/LAAS/NICK | | 53.06 | | |
| 10 | 03/30/24 | GL 27247 | 999 | ZZ/LAAS/NICK | | 53.06 | | |
| 11 | 03/30/24 | GL 27145 | 999 | ZZ/BLAKESLEE/RICHARD | | 106.12 | | |
| 12 | 03/30/24 | GL 28540 | 999 | ZZ/WISSER/BRIAN | | 53.06 | | |
| 13 | 03/30/24 | GL 27148 | 999 | ZZ/PALMER/ANDREW/MR | | 106.12 | | |
| 14 | 03/30/24 | GL 27147 | 999 | ZZ/PALMER/ANDREW/MR | | 106.12 | | |
| 15 | 03/30/24 | GL 28535 | 999 | ZZ/DEISBECK/CHARLES | | 53.06 | | |
| 16 | 03/31/24 | GL 27316 | 999 | ZZ/LOWREY/JON | 53.06 | | | |
| 17 | 03/31/24 | GL 28239 | 999 | ZZ/JOHNSON/DANIELLE | 53.06 | | | |
| 18 | 03/31/24 | GL 28806 | 999 | ZZ/JOHNSON/MIRANDA | 53.06 | | | |
| 19 | 03/31/24 | GL 27249 | 999 | ZZ/TUCKER/CHRISTOPHE | 106.12 | | | |
| 20 | 04/02/24 | GL 27840 | 999 | ZZ/NATH/CRAIG/MR | 53.06 | | | |
| 21 | 04/04/24 | GL 27954 | 999 | ZZ/EBERHARDT/JEREMIA | 58.96 | | | |
| 22 | 04/06/24 | GL 29042 | 999 | ZZ/KHAZIN/ARKADY/MR | 53.06 | | | |
| 23 | 04/06/24 | GL 28597 | 999 | ZZ/SPIROPOULOS/DEMOS | 53.06 | | | |
| 24 | 04/06/24 | GL 29764 | 999 | ZZ/PINDILLI/JESSIE | 53.06 | | | |
| 25 | 04/06/24 | GL 28181 | 999 | ZZ/BUCHANAN/RHONDA | 53.06 | | | |
| 26 | 04/06/24 | GL 29732 | 999 | ZZ/CHAN/PENNAPA | 88.43 | | | |
| 27 | 04/06/24 | GL 28536 | 999 | ZZ/BROOKS/NANCY | 29.48 | | | |
| 28 | 04/06/24 | GL 28180 | 999 | ZZ/BAKER/THOMAS/MR | 53.06 | | | |
| 29 | 04/06/24 | GL 29692 | 999 | ZZ/ILLGEN/ALLEN | 29.48 | | | |
| 30 | 04/07/24 | GL 29848 | 999 | ZZ/BANFIELD/BRETT/MR | 53.06 | | | |
| 31 | 04/07/24 | GL 28187 | 999 | ZZ/NAKAMURA/HIDENARI | 106.12 | | | |
| 32 | 04/07/24 | GL 28598 | 999 | ZZ/ALATORRE/AMY | 53.06 | | | |
| 33 | 04/07/24 | GL 29828 | 999 | ZZ/BARBANENTE | 88.43 | | | |
| 34 | 04/07/24 | GL 28011 | 999 | ZZ/PERSSON/MELISSA/M | 117.92 | | | |
| 35 | 04/07/24 | GL 28318 | 999 | ZZ/RADTKE/JEFFREY/MR | 53.06 | | | |
| 36 | 04/07/24 | GL 28186 | 999 | ZZ/LOPEZ/TODD/MR | 106.12 | | | |
| 37 | 04/07/24 | GL 28323 | 999 | ZZ/SHERWIN/TIM | 53.06 | | | |
| 38 | 04/07/24 | GL 28316 | 999 | ZZ/ORLIKOWSKI/DEREK | 53.06 | | | |
| 39 | 04/07/24 | GL 29808 | 999 | ZZ/JUNIOR | 53.06 | | | |

```
TYPE   PRIMARY NAME                                             CURRENT        30 DAY         60 DAY         90 DAY
ACCT#                                                           120 DAY        OVER 150       CREDIT         BALANCE
======================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION========================
   40   04/07/24   GL 29833   999   ZZ/KEILLY/BRIANA             88.43
   41   04/07/24   GL 28313   999   ZZ/LEROSE/LEONARD/MR         29.48
   42   04/07/24   GL 28371   999   ZZ/SLUTSKY/MICHAEL           53.06
   43   04/07/24   GL 28315   999   ZZ/MARKLEY/JONATHAN/         53.06
   44   04/07/24   GL 29810   999   ZZ/MOAN/KARRING              91.96
   45   04/07/24   GL 29825   999   ZZ/CHILDS/BRETT              98.38
   46   04/07/24   GL 28308   999   ZZ/GRBA/WILLIAM/MR           53.06
   47   04/07/24   GL 28317   999   ZZ/MANCINI/ROSE/MS           53.06
   48   04/07/24   GL 28319   999   ZZ/RUTZ/RAYMOND/MR           53.06
   49   04/07/24   GL 28322   999   ZZ/TUTEN/MATTHEW             53.06
   50   04/07/24   GL 28254   999   ZZ/BURNETT/NATHAN           159.18
   51   04/07/24   GL 29785   999   ZZ/WELCH/BRIAN               53.06
   52   04/08/24   GL 28431   999   ZZ/PETERS/JULIE              53.06
   53   04/08/24   GL 28185   999   ZZ/KRAFT/KEVIN              159.18
   54   04/08/24   GL 28886   999   ZZ/GANDARA/JUAN             106.12
   55   04/08/24   GL 29415   999   ZZ/TRAN/RICHARD/MR           53.06
   56   04/10/24   GL 29044   999   ZZ/STRONG/JEFFREY            53.06
   57   04/12/24   GL 30625   999   ZZ/TERRY/TIM/MR              53.06
   58   04/12/24   GL 30615   999   ZZ/THOMPSON/LISA             53.06
   59   04/12/24   GL 29045   999   ZZ/CODDINGTON/NICHOL         53.06
   60   04/12/24   GL 28321   999   ZZ/SAAM/EDWARD               53.06
   61   04/12/24   GL 29827   999   ZZ/GONZALEZ/ALEXANDE         53.06
   62   04/12/24   GL 29813   999   ZZ/SOMMERFELD/KELLY/         53.06
   63   04/13/24   GL 29098   999   ZZ/BACHUS/BRENT              53.06
   64   04/13/24   GL 28931   999   ZZ/FANTASIA/ANTHONY         106.12
   65   04/13/24   GL 30795   999   ZZ/KENNEDY/KATHLEEN          53.06
   66   04/13/24   GL 30288   999   ZZ/YOKUBAITIS/MICHAE         53.06
   67   04/13/24   GL 29161   999   ZZ/MILLER/RICHARD/MR         53.06
   68   04/13/24   GL 29155   999   ZZ/LEONARD/ZACHARY           53.06
   69   04/13/24   GL 29162   999   ZZ/MILLER/RICHARD/MR         53.06
   70   04/13/24   GL 29102   999   ZZ/DEVINE/HOLLY              53.06
   71   04/13/24   GL 29163   999   ZZ/MILLER/RICHARD/MR         53.06
   72   04/13/24   GL 29046   999   ZZ/ANDERSON/ROBERT           53.06
   73   04/13/24   GL 30735   999   ZZ/KNOTT/TODD                53.06
   74   04/13/24   GL 29209   999   ZZ/WALKER/DAVID/MR           53.06
   75   04/13/24   GL 29095   999   ZZ/ANDERSON/ETHAN            53.06
   76   04/13/24   GL 30499   999   ZZ/MEDEL/HORACIO             53.06
   77   04/13/24   GL 29206   999   ZZ/THOMM/ROBERT              53.06
   78   04/14/24   GL 30957   999   ZZ/DEUGER/DREW               88.43
   79   04/14/24   GL 30820   999   ZZ/PORTER/JORDAN             53.06
   80   04/14/24   GL 29378   999   ZZ/GORSKI/STACIE             53.06
   81   04/14/24   GL 30017   999   ZZ/RAGASA/WILLIAM            29.48
   82   04/14/24   GL 29382   999   ZZ/OMALLEY/CORTNEY           53.06
   83   04/14/24   GL 29325   999   ZZ/BURT/DANIEL               29.48
   84   04/14/24   GL 29335   999   ZZ/FREIHEIT/CHRISTIN         53.06
   85   04/14/24   GL 29169   999   ZZ/PETRO/SAMEER/MR          106.12
   86   04/14/24   GL 29387   999   ZZ/RAMIREZ/LILIA             29.48
   87   04/14/24   GL 29383   999   ZZ/NICOLAS/MICHAEL           29.48
```

| TYPE ACCT# | PRIMARY NAME | | | | CURRENT 120 DAY | 30 DAY OVER 150 | 60 DAY CREDIT | 90 DAY BALANCE |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88 | 04/14/24 | GL 29334 | 999 | ZZ/DALAL/KHALED | 53.06 | | | |
| 89 | 04/14/24 | GL 29166 | 999 | ZZ/MILLER/LINDSEY | 106.12 | | | |
| 90 | 04/14/24 | GL 29328 | 999 | ZZ/CHRUPEK/RADOSLAW/ | 29.48 | | | |
| 91 | 04/14/24 | GL 29336 | 999 | ZZ/DAFFRON/LORI | 29.48 | | | |
| 92 | 04/14/24 | GL 29384 | 999 | ZZ/NICOLAS/MICHAEL | 29.48 | | | |
| 93 | 04/14/24 | GL 29749 | 999 | ZZ/LEVI/CHARLES | 29.48 | | | |
| 94 | 04/14/24 | GL 29329 | 999 | ZZ/CHRUPEK/RADOSLAW/ | 53.06 | | | |
| 95 | 04/14/24 | GL 30514 | 999 | ZZ/RHOADS/BRETT | 53.06 | | | |
| 96 | 04/14/24 | GL 30739 | 999 | ZZ/ETSCHEID/MICHAEL | 53.06 | | | |
| 97 | 04/14/24 | GL 29385 | 999 | ZZ/MCCALL/PHILIP | 53.06 | | | |
| 98 | 04/14/24 | GL 29326 | 999 | ZZ/BRADSHAW/AMY | 53.06 | | | |
| 99 | 04/14/24 | GL 29391 | 999 | ZZ/TUCCINI/DOMINIC/M | 53.06 | | | |
| 100 | 04/14/24 | GL 29332 | 999 | ZZ/FLANAGAN/JIM/MR | 53.06 | | | |
| 101 | 04/14/24 | GL 29156 | 999 | ZZ/JACKSON/JOSEPH/MR | 58.96 | | | |
| 102 | 04/14/24 | GL 30810 | 999 | ZZ/MORGAN/PAUL/MR | 53.06 | | | |
| 103 | 04/14/24 | GL 29392 | 999 | ZZ/SCHULTZ/DANIELLE | 53.06 | | | |
| 104 | 04/14/24 | GL 29379 | 999 | ZZ/HOUSTON/JAMES | 53.06 | | | |
| 105 | 04/14/24 | GL 29103 | 999 | ZZ/HUBER/PHILIP | 106.12 | | | |
| 106 | 04/14/24 | GL 30510 | 999 | ZZ/VANDEMOORE/RAYMON | 53.06 | | | |
| 107 | 04/15/24 | GL 30652 | 999 | ZZ/RIVERA/JUAN/MR | 53.06 | | | |
| 108 | 04/15/24 | GL 29386 | 999 | ZZ/NIX/JACOB | 106.12 | | | |
| 109 | 04/16/24 | GL 30958 | 999 | ZZ/DIPIERO | 106.12 | | | |
| 110 | 04/17/24 | GL 29688 | 999 | ZZ/GARDNER/LUCILLE/M | 58.96 | | | |
| 111 | 04/18/24 | GL 29955 | 999 | ZZ/JACOBS/JULIAN | 53.06 | | | |
| 112 | 04/20/24 | GL 30078 | 999 | ZZ/EDINGER/CRAIG | 53.06 | | | |
| 113 | 04/20/24 | GL 30133 | 999 | ZZ/MOMCHEV/ORLIN | 53.06 | | | |
| 114 | 04/20/24 | GL 30644 | 999 | ZZ/EVANCHICK/JOSEPH | 53.06 | | | |
| 115 | 04/20/24 | GL 30808 | 999 | ZZ/ANDERSON/ROBERT | 53.06 | | | |
| 116 | 04/20/24 | GL 31107 | 999 | ZZ/SCHMID/DANIEL | 53.06 | | | |
| 117 | 04/20/24 | GL 30134 | 999 | ZZ/MARTIN/W/MR | 53.06 | | | |
| 118 | 04/21/24 | GL 29994 | 999 | ZZ/BALOGH/EDWARD | 159.18 | | | |
| 119 | 04/21/24 | GL 30339 | 999 | ZZ/HART/CHARLES | 53.06 | | | |
| 120 | 04/21/24 | GL 30132 | 999 | ZZ/JOSEPH/ALEXANDER | 106.12 | | | |
| 121 | 04/21/24 | GL 30131 | 999 | ZZ/KILKER/PATRICK | 106.12 | | | |
| 122 | 04/21/24 | GL 30338 | 999 | ZZ/EDINGER/MARY | 53.06 | | | |
| 123 | 04/21/24 | GL 30077 | 999 | ZZ/BUCCI/EUGENE/MR | 106.12 | | | |
| 124 | 04/21/24 | GL 31447 | 999 | ZZ/WOODWARD/BENNET | 53.06 | | | |
| 125 | 04/21/24 | GL 30344 | 999 | ZZ/PARKER/GUILA | 53.06 | | | |
| 126 | 04/21/24 | GL 31882 | 999 | ZZ/WALTER/JENNIFER | 53.06 | | | |
| 127 | 04/22/24 | GL 29938 | 999 | ZZ/ONEAL/FRANK/MR | 265.30 | | | |
| 128 | 04/22/24 | GL 29837 | 999 | ZZ/MELVIN/ASHLEY | 88.43 | | | |
| 129 | 04/22/24 | GL 29892 | 999 | ZZ/BOHN/DALE/MR | 53.06 | | | |
| 130 | 04/22/24 | GL 31672 | 999 | ZZ/WILKINS/BRADFORD/ | 29.48 | | | |
| 131 | 04/22/24 | GL 31696 | 999 | ZZ/KOGUT/MARAT | 53.06 | | | |
| 132 | 04/23/24 | GL 30733 | 999 | ZZ/YANKO/DEBORAH | 53.06 | | | |
| 133 | 04/23/24 | GL 30994 | 999 | ZZ/TEKIE/GOITOM/MR | 53.06 | | | |
| 134 | 04/27/24 | GL 31341 | 999 | ZZ/WEDIG/DONNA | 53.06 | | | |
| 135 | 04/27/24 | GL 31314 | 999 | ZZ/MILLER/DUANE/MR | 29.48 | | | |

```
TYPE  PRIMARY NAME                                              CURRENT        30 DAY          60 DAY          90 DAY
ACCT#                                                           120 DAY        OVER 150         CREDIT         BALANCE
=============================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION======================
  136  04/27/24  GL 31315  999   ZZ/MILLER/DUANE/MR              29.48
  137  04/28/24  GL 31096  999   ZZ/GLOSMAN/DANA                159.18
  138  04/28/24  GL 31018  999   ZZ/DIDONATO/VINCENT/           212.24
  139  04/28/24  GL 31316  999   ZZ/NELSON/MICHAEL              106.12
  140  04/28/24  GL 31525  999   ZZ/MCCOY/TYLER                  53.06
  141  04/28/24  GL 31520  999   ZZ/DUNN/KENNETH                 53.06
  142  04/28/24  GL 31212  999   ZZ/BLOCK/JASON/MR              106.12
  143  04/28/24  GL 31735  999   ZZ/ANTUNEZ/OSCAR                53.06
  144  04/28/24  GL 31213  999   ZZ/BODNER/JENNIFER             106.12
  145  04/28/24  GL 32280  999   ZZ/KELLERMAN/STEVE             159.18
  146  04/28/24  GL 32358  999   ZZ/PERRY/MATTHEW                53.06
  147  04/28/24  GL 31311  999   ZZ/GOODWIN/MATTHEW             106.12
  148  04/28/24  GL 31308  999   ZZ/HUBER/PHILIP                106.12
  149  04/28/24  GL 31309  999   ZZ/HUBER/PHILIP                176.86
  150  04/28/24  GL 31310  999   ZZ/HUANG/FANG/MRS              106.12
  151  04/28/24  GL 31526  999   ZZ/RUTZ/RAYMOND/MR              53.06
  152  04/28/24  GL 31499  999   ZZ/CHRISTOPHERSON/SU            53.06
  153  04/28/24  GL 31528  999   ZZ/SCHRAMKA/NATHAN/M            53.06
  154  04/28/24  GL 31095  999   ZZ/HAGGERTY/JAMES/MR           159.18
  155  04/29/24  GL 31521  999   ZZ/DENTRONE/LAURA              106.12
  156  04/29/24  GL 32414  999   ZZ/SCHLOSSER/DARIN              53.06
  157  04/29/24  GL 32156  999   ZZ/LORENZO/JUSTIN/MR           106.12
====================================================================================================================
  BQ   RANDY ERKERT                                    $143.65        $.00            $26.47           $.00
  75                                                             $.00             $.00            $.00        $170.12
       -----------------------------------------      ----------------------------------------------------------
    1  02/02/24  GL 33017  999   RANDY ERKERT                                                  26.47
    2  04/03/24  GL 33017  999   RANDY ERKERT          143.65
====================================================================================================================
  BQ   MARK FLAHERTY                                    $73.13       $5.66           $10.41           $.00
  76                                                             $.00             $.00            $.00         $89.20
       -----------------------------------------      ----------------------------------------------------------
    1  02/02/24  GL 30807  999   FLAHERTY/MARK                                                 10.41
    2  03/04/24  GL 30807  999   FLAHERTY/MARK                       5.66
    3  04/03/24  GL 30807  999   FLAHERTY/MARK          73.13
====================================================================================================================
  BQ   SPRINGHILL SUITES MILWAUKEE DT                    $.00        $.00           $253.72        $159.17
 193                                                             $.00             $.00            $.00        $412.89
       -----------------------------------------      ----------------------------------------------------------
    1  01/14/24  GL 19608  999   ZZ/WASCO/JEFFREY                                                            159.17
    2  01/31/24  GL 21211  999   ZZ/DEAN/DUSTIN                                               253.72
====================================================================================================================
  GP   AMERICAN AIRLINES                             $60979.91       $.00             $.00           $.00
 405                                                             $.00             $.00        $-228.72     $60751.19
       -----------------------------------------      ----------------------------------------------------------
    1  03/30/24  GL 27232  999   CREW/B                             -114.36
    2  03/30/24  GL 27234  999   CREW/B                             -114.36
    3  04/01/24  GL 27311  999   CREW/B                 114.37
```

```
TYPE    PRIMARY NAME                                                                CURRENT          30 DAY          60 DAY          90 DAY
ACCT#                                                                                               120 DAY         OVER 150         CREDIT          BALANCE
=============================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION==========================================
         04/17/24   GL 27230   999     CREW/B                                       -33.50
   4     04/01/24   GL 27744   999     CREW/A                                       114.36
   5     04/01/24   GL 27739   999     CREW/A                                       114.36
   6     04/01/24   GL 27733   999     CREW/A                                       114.36
   7     04/01/24   GL 27310   999     CREW/B                                       114.37
   8     04/01/24   GL 27312   999     CREW/B                                       114.37
   9     04/01/24   GL 27741   999     CREW/A                                       114.36
  10     04/01/24   GL 27742   999     CREW/A                                       114.36
  11     04/01/24   GL 28879   999     CREW/AA                                      114.36
  12     04/01/24   GL 27730   999     CREW/A                                       114.36
  13     04/01/24   GL 28978   999     ZZ/CREW/A                                    114.36
  14     04/01/24   GL 28954   999     ZZ/CREW/A                                    114.36
  15     04/01/24   GL 28878   999     CREW/AA                                      114.36
  16     04/02/24   GL 27338   999     CREW/A                                       114.36
  17     04/02/24   GL 27337   999     CREW/A                                       114.36
  18     04/02/24   GL 27339   999     CREW/A                                       114.36
  19     04/02/24   GL 27340   999     CREW/A                                       114.36
  20     04/02/24   GL 27342   999     CREW/A                                       114.36
  21     04/02/24   GL 27343   999     CREW/A                                       114.36
  22     04/02/24   GL 27341   999     CREW/A                                       114.36
  23     04/02/24   GL 27745   999     CREW/B                                       114.37
  24     04/02/24   GL 27746   999     CREW/B                                       114.37
  25     04/02/24   GL 27747   999     CREW/B                                       114.37
  26     04/02/24   GL 27748   999     CREW/B                                       114.37
  27     04/02/24   GL 27349   999     CREW/A                                       114.36
  28     04/02/24   GL 27350   999     CREW/A                                       114.36
  29     04/02/24   GL 29243   999     ZZ/CREW/A                                    114.36
  30     04/02/24   GL 27347   999     CREW/A                                       114.36
  31     04/02/24   GL 27346   999     CREW/A                                       114.36
  32     04/02/24   GL 27348   999     CREW/A                                       114.36
  33     04/02/24   GL 27345   999     CREW/A                                       114.36
  34     04/02/24   GL 27735   999     CREW/A                                       114.36
  35     04/03/24   GL 29248   999     ZZ/CREW/A                                    114.36
  36     04/03/24   GL 29249   999     ZZ/CREW/A                                    114.36
  37     04/03/24   GL 27358   999     CREW/A                                       114.36
  38     04/03/24   GL 27359   999     CREW/A                                       114.36
  39     04/03/24   GL 27360   999     CREW/A                                       114.36
  40     04/03/24   GL 27363   999     CREW/A                                       114.36
  41     04/03/24   GL 27364   999     CREW/A                                       114.36
  42     04/03/24   GL 27362   999     CREW/A                                       114.36
  43     04/03/24   GL 27356   999     CREW/B                                       114.37
  44     04/03/24   GL 27355   999     CREW/B                                       114.37
  45     04/03/24   GL 27352   999     CREW/B                                       114.37
  46     04/03/24   GL 27354   999     CREW/B                                       114.37
  47     04/03/24   GL 27351   999     CREW/B                                       114.37
  48     04/03/24   GL 27353   999     CREW/B                                       114.37
  49     04/03/24   GL 27369   999     CREW/A                                       114.36
  50     04/03/24   GL 27368   999     CREW/A                                       114.36
```

| TYPE<br>ACCT# | PRIMARY NAME | | | | CURRENT<br>120 DAY | 30 DAY<br>OVER 150 | 60 DAY<br>CREDIT | 90 DAY<br>BALANCE |
|---|---|---|---|---|---|---|---|---|
| 51 | 04/03/24 | GL 27367 | 999 | CREW/A | 114.36 | | | |
| 52 | 04/03/24 | GL 27371 | 999 | CREW/A | 114.36 | | | |
| 53 | 04/03/24 | GL 27370 | 999 | CREW/A | 114.36 | | | |
| 54 | 04/03/24 | GL 27365 | 999 | CREW/A | 114.36 | | | |
| 55 | 04/03/24 | GL 29514 | 999 | ZZ/CREW/A | 114.36 | | | |
| 56 | 04/04/24 | GL 27375 | 999 | CREW/B | 114.37 | | | |
| 57 | 04/04/24 | GL 27376 | 999 | CREW/A | 114.36 | | | |
| 58 | 04/04/24 | GL 27373 | 999 | CREW/B | 114.37 | | | |
| 59 | 04/04/24 | GL 27377 | 999 | CREW/A | 114.36 | | | |
| 60 | 04/04/24 | GL 27374 | 999 | CREW/B | 114.37 | | | |
| 61 | 04/04/24 | GL 27380 | 999 | CREW/A | 114.36 | | | |
| 62 | 04/04/24 | GL 27381 | 999 | CREW/A | 114.36 | | | |
| 63 | 04/04/24 | GL 27372 | 999 | CREW/B | 114.37 | | | |
| 64 | 04/04/24 | GL 27379 | 999 | CREW/A | 114.36 | | | |
| 65 | 04/04/24 | GL 27382 | 999 | CREW/A | 114.36 | | | |
| 66 | 04/04/24 | GL 27378 | 999 | CREW/A | 114.36 | | | |
| 67 | 04/04/24 | GL 27390 | 999 | CREW/A | 114.36 | | | |
| 68 | 04/04/24 | GL 27387 | 999 | CREW/A | 114.36 | | | |
| 69 | 04/04/24 | GL 27389 | 999 | CREW/A | 114.36 | | | |
| 70 | 04/04/24 | GL 27392 | 999 | CREW/A | 114.36 | | | |
| 71 | 04/04/24 | GL 27391 | 999 | CREW/A | 114.36 | | | |
| 72 | 04/04/24 | GL 27386 | 999 | CREW/A | 114.36 | | | |
| 73 | 04/04/24 | GL 27393 | 999 | CREW/A | 114.36 | | | |
| 74 | 04/04/24 | GL 27388 | 999 | CREW/A | 114.36 | | | |
| 75 | 04/04/24 | GL 27385 | 999 | CREW/A | 114.36 | | | |
| 76 | 04/04/24 | GL 27383 | 999 | CREW/A | 114.36 | | | |
| 77 | 04/04/24 | GL 27384 | 999 | CREW/A | 114.36 | | | |
| 78 | 04/05/24 | GL 27405 | 999 | CREW/A | 114.36 | | | |
| 79 | 04/05/24 | GL 27406 | 999 | CREW/A | 114.36 | | | |
| 80 | 04/05/24 | GL 27404 | 999 | CREW/A | 114.36 | | | |
| 81 | 04/05/24 | GL 27399 | 999 | CREW/A | 114.36 | | | |
| 82 | 04/05/24 | GL 27398 | 999 | CREW/A | 114.36 | | | |
| 83 | 04/05/24 | GL 27401 | 999 | CREW/A | 114.36 | | | |
| 84 | 04/05/24 | GL 27400 | 999 | CREW/A | 114.36 | | | |
| 85 | 04/05/24 | GL 27396 | 999 | CREW/A | 114.36 | | | |
| 86 | 04/05/24 | GL 27395 | 999 | CREW/A | 114.36 | | | |
| 87 | 04/05/24 | GL 27402 | 999 | CREW/A | 114.36 | | | |
| 88 | 04/05/24 | GL 27397 | 999 | CREW/A | 114.36 | | | |
| 89 | 04/05/24 | GL 27410 | 999 | CREW/A | 114.36 | | | |
| 90 | 04/05/24 | GL 27411 | 999 | CREW/A | 114.36 | | | |
| 91 | 04/05/24 | GL 27409 | 999 | CREW/A | 228.72 | | | |
| 92 | 04/06/24 | GL 27408 | 999 | CREW/A | 114.37 | | | |
| 93 | 04/06/24 | GL 27412 | 999 | CREW/B | 114.37 | | | |
| 94 | 04/06/24 | GL 27413 | 999 | CREW/B | 114.37 | | | |
| 95 | 04/06/24 | GL 27414 | 999 | CREW/B | 228.72 | | | |
| 96 | 04/06/24 | GL 27407 | 999 | CREW/A | 114.36 | | | |
| 97 | 04/06/24 | GL 29719 | 999 | ZZ/CREW/A | 114.36 | | | |
| 98 | 04/06/24 | GL 29718 | 999 | ZZ/CREW/A | 114.36 | | | |

```
 TYPE   PRIMARY NAME                                                            CURRENT         30 DAY         60 DAY           90 DAY
ACCT#                                                                                  120 DAY        OVER 150        CREDIT            BALANCE
====================================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION========================================
   99   04/06/24  GL 27418  999  CREW/A                                          114.36
  100   04/06/24  GL 27419  999  CREW/A                                          114.36
  101   04/06/24  GL 27420  999  CREW/A                                          114.36
  102   04/06/24  GL 27421  999  CREW/A                                          114.36
  103   04/06/24  GL 27417  999  CREW/A                                          114.36
  104   04/06/24  GL 27429  999  CREW/A                                          114.36
  105   04/06/24  GL 27427  999  CREW/A                                          114.36
  106   04/06/24  GL 27428  999  CREW/A                                          114.36
  107   04/06/24  GL 27430  999  CREW/A                                          114.36
  108   04/06/24  GL 27425  999  CREW/A                                          114.36
  109   04/06/24  GL 27422  999  CREW/A                                          114.36
  110   04/06/24  GL 27424  999  CREW/A                                          114.36
  111   04/06/24  GL 27423  999  CREW/A                                          114.36
  112   04/06/24  GL 27426  999  CREW/A                                          114.36
  113   04/07/24  GL 27436  999  CREW/A                                          114.36
  114   04/07/24  GL 27435  999  CREW/A                                          114.36
  115   04/07/24  GL 27446  999  CREW/A                                          114.36
  116   04/07/24  GL 27447  999  CREW/A                                          114.36
  117   04/07/24  GL 27434  999  CREW/A                                          114.36
  118   04/07/24  GL 27442  999  CREW/A                                          114.36
  119   04/07/24  GL 27437  999  CREW/A                                          114.36
  120   04/07/24  GL 27448  999  CREW/A                                          114.36
  121   04/07/24  GL 27431  999  CREW/B                                          114.37
  122   04/07/24  GL 27432  999  CREW/B                                          114.37
  123   04/07/24  GL 27433  999  CREW/B                                          114.37
  124   04/07/24  GL 27444  999  CREW/A                                          114.36
  125   04/07/24  GL 27449  999  CREW/A                                          114.36
  126   04/07/24  GL 27438  999  CREW/A                                          114.36
  127   04/07/24  GL 27439  999  CREW/A                                          114.36
  128   04/07/24  GL 27441  999  CREW/A                                          114.36
  129   04/07/24  GL 27445  999  CREW/A                                          114.36
  130   04/07/24  GL 27440  999  CREW/A                                          114.36
  131   04/08/24  GL 27454  999  CREW/A                                          114.36
  132   04/08/24  GL 27452  999  CREW/A                                          114.36
  133   04/08/24  GL 27453  999  CREW/A                                          114.36
  134   04/08/24  GL 27451  999  CREW/A                                          114.36
  135   04/08/24  GL 27450  999  CREW/A                                          114.36
  136   04/08/24  GL 27456  999  CREW/A                                          114.36
  137   04/08/24  GL 27455  999  CREW/A                                          114.36
  138   04/08/24  GL 27458  999  CREW/A                                          114.36
  139   04/08/24  GL 27459  999  CREW/A                                          114.36
  140   04/08/24  GL 27457  999  CREW/A                                          114.36
  141   04/08/24  GL 27463  999  CREW/A                                          114.36
  142   04/08/24  GL 27460  999  CREW/A                                          114.36
  143   04/08/24  GL 27461  999  CREW/A                                          114.36
  144   04/08/24  GL 27462  999  CREW/A                                          114.36
  145   04/08/24  GL 27464  999  CREW/A                                          114.36
  146   04/08/24  GL 27465  999  CREW/A                                          114.36
```

```
TYPE   PRIMARY NAME                                                        CURRENT         30 DAY          60 DAY          90 DAY
ACCT#                                                                              120 DAY        OVER 150        CREDIT          BALANCE
=======================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION==========================================
  147   04/08/24   GL 27466   999   CREW/A                                 114.36
  148   04/09/24   GL 27474   999   CREW/A                                 114.36
  149   04/09/24   GL 27467   999   CREW/A                                 114.36
  150   04/09/24   GL 27476   999   CREW/A                                 114.36
  151   04/09/24   GL 30010   999   ZZ/CREW/A                              114.36
  152   04/09/24   GL 27470   999   CREW/A                                 114.36
  153   04/09/24   GL 27471   999   CREW/A                                 114.36
  154   04/09/24   GL 27469   999   CREW/A                                 114.36
  155   04/09/24   GL 27468   999   CREW/A                                 114.36
  156   04/09/24   GL 27475   999   CREW/A                                 114.36
  157   04/09/24   GL 27473   999   CREW/A                                 114.36
  158   04/09/24   GL 27481   999   CREW/A                                  18.00
  159   04/09/24   GL 27480   999   CREW/A                                 114.36
  160   04/09/24   GL 27477   999   CREW/A                                 114.36
  161   04/09/24   GL 27478   999   CREW/A                                 114.36
  162   04/09/24   GL 27479   999   CREW/A                                 114.36
  163   04/09/24   GL 27485   999   CREW/A                                 114.36
  164   04/09/24   GL 27486   999   CREW/A                                 114.36
  165   04/09/24   GL 27484   999   CREW/A                                 114.36
  166   04/09/24   GL 27482   999   CREW/A                                 114.36
  167   04/10/24   GL 27488   999   CREW/A                                 114.36
  168   04/10/24   GL 27491   999   CREW/A                                 114.36
  169   04/10/24   GL 27487   999   CREW/A                                 114.36
  170   04/10/24   GL 27489   999   CREW/A                                 114.36
  171   04/10/24   GL 27492   999   CREW/A                                 114.36
  172   04/10/24   GL 30187   999   ZZ/CREW/A                              114.36
  173   04/10/24   GL 27494   999   CREW/A                                 114.36
  174   04/10/24   GL 27495   999   CREW/A                                 114.36
  175   04/10/24   GL 27497   999   CREW/A                                 114.36
  176   04/10/24   GL 27496   999   CREW/A                                 114.36
  177   04/10/24   GL 27498   999   CREW/A                                 114.36
  178   04/10/24   GL 27493   999   CREW/A                                 114.36
  179   04/10/24   GL 27500   999   CREW/A                                 114.36
  180   04/10/24   GL 27499   999   CREW/A                                 114.36
  181   04/10/24   GL 27501   999   CREW/A                                 114.36
  182   04/10/24   GL 27503   999   CREW/A                                 114.36
  183   04/10/24   GL 27502   999   CREW/A                                 114.36
  184   04/11/24   GL 27510   999   CREW/A                                 114.36
  185   04/11/24   GL 27507   999   CREW/A                                 114.36
  186   04/11/24   GL 27508   999   CREW/A                                 114.36
  187   04/11/24   GL 27509   999   CREW/A                                 114.36
  188   04/11/24   GL 27506   999   CREW/A                                 114.36
  189   04/11/24   GL 27504   999   CREW/A                                 114.36
  190   04/11/24   GL 27505   999   CREW/A                                 114.36
  191   04/11/24   GL 27515   999   CREW/A                                 114.36
  192   04/11/24   GL 27511   999   CREW/A                                 114.36
  193   04/11/24   GL 27512   999   CREW/A                                 114.36
  194   04/11/24   GL 27513   999   CREW/A                                 114.36
```

| TYPE ACCT# | PRIMARY NAME | | | | CURRENT 120 DAY | 30 DAY OVER 150 | 60 DAY CREDIT | 90 DAY BALANCE |
|---|---|---|---|---|---|---|---|---|
| 195 | 04/11/24 | GL 27514 | 999 | CREW/A | 114.36 | | | |
| 196 | 04/11/24 | GL 27517 | 999 | CREW/A | 114.36 | | | |
| 197 | 04/11/24 | GL 27520 | 999 | CREW/A | 114.36 | | | |
| 198 | 04/11/24 | GL 27516 | 999 | CREW/A | 114.36 | | | |
| 199 | 04/11/24 | GL 27518 | 999 | CREW/A | 114.36 | | | |
| 200 | 04/11/24 | GL 27519 | 999 | CREW/A | 114.36 | | | |
| 201 | 04/12/24 | GL 27528 | 999 | CREW/A | 114.36 | | | |
| 202 | 04/12/24 | GL 27529 | 999 | CREW/A | 114.36 | | | |
| 203 | 04/12/24 | GL 27525 | 999 | CREW/A | 114.36 | | | |
| 204 | 04/12/24 | GL 27527 | 999 | CREW/A | 114.36 | | | |
| 205 | 04/12/24 | GL 27526 | 999 | CREW/A | 114.36 | | | |
| 206 | 04/12/24 | GL 27531 | 999 | CREW/A | 114.36 | | | |
| 207 | 04/12/24 | GL 27530 | 999 | CREW/A | 114.36 | | | |
| 208 | 04/12/24 | GL 27523 | 999 | CREW/A | 114.36 | | | |
| 209 | 04/12/24 | GL 27524 | 999 | CREW/A | 114.36 | | | |
| 210 | 04/12/24 | GL 27537 | 999 | CREW/A | 114.36 | | | |
| 211 | 04/12/24 | GL 27538 | 999 | CREW/A | 114.36 | | | |
| 212 | 04/12/24 | GL 27539 | 999 | CREW/A | 114.36 | | | |
| 213 | 04/12/24 | GL 29774 | 999 | AA/CREW | 96.68 | | | |
| 214 | 04/12/24 | GL 27535 | 999 | CREW/A | 114.36 | | | |
| 215 | 04/12/24 | GL 27536 | 999 | CREW/A | 114.36 | | | |
| 216 | 04/12/24 | GL 27534 | 999 | CREW/A | 114.36 | | | |
| 217 | 04/12/24 | GL 27533 | 999 | CREW/A | 114.36 | | | |
| 218 | 04/12/24 | GL 27532 | 999 | CREW/A | 114.36 | | | |
| 219 | 04/13/24 | GL 27548 | 999 | CREW/A | 114.36 | | | |
| 220 | 04/13/24 | GL 27547 | 999 | CREW/A | 114.36 | | | |
| 221 | 04/13/24 | GL 27546 | 999 | CREW/A | 114.36 | | | |
| 222 | 04/13/24 | GL 27553 | 999 | CREW/A | 114.36 | | | |
| 223 | 04/13/24 | GL 27544 | 999 | CREW/A | 114.36 | | | |
| 224 | 04/13/24 | GL 27545 | 999 | CREW/A | 114.36 | | | |
| 225 | 04/13/24 | GL 27551 | 999 | CREW/A | 114.36 | | | |
| 226 | 04/13/24 | GL 27552 | 999 | CREW/A | 114.36 | | | |
| 227 | 04/13/24 | GL 27550 | 999 | CREW/A | 114.36 | | | |
| 228 | 04/13/24 | GL 27549 | 999 | CREW/A | 114.36 | | | |
| 229 | 04/13/24 | GL 30812 | 999 | ZZ/CREW/A | 114.36 | | | |
| 230 | 04/13/24 | GL 27557 | 999 | CREW/A | 114.36 | | | |
| 231 | 04/13/24 | GL 27558 | 999 | CREW/A | 114.36 | | | |
| 232 | 04/13/24 | GL 27556 | 999 | CREW/A | 114.36 | | | |
| 233 | 04/13/24 | GL 27562 | 999 | CREW/B | 114.36 | | | |
| 234 | 04/13/24 | GL 27555 | 999 | CREW/A | 114.36 | | | |
| 235 | 04/14/24 | GL 27582 | 999 | CREW/A | 114.36 | | | |
| 236 | 04/14/24 | GL 27574 | 999 | CREW/A | 114.36 | | | |
| 237 | 04/14/24 | GL 27583 | 999 | CREW/A | 114.36 | | | |
| 238 | 04/14/24 | GL 27584 | 999 | CREW/A | 114.36 | | | |
| 239 | 04/14/24 | GL 27572 | 999 | CREW/A | 114.36 | | | |
| 240 | 04/14/24 | GL 27581 | 999 | CREW/A | 114.36 | | | |
| 241 | 04/14/24 | GL 27575 | 999 | CREW/A | 114.36 | | | |
| 242 | 04/14/24 | GL 27573 | 999 | CREW/A | 114.36 | | | |

| TYPE<br>ACCT# | PRIMARY NAME | | | | CURRENT<br>120 DAY | 30 DAY<br>OVER 150 | 60 DAY<br>CREDIT | 90 DAY<br>BALANCE |
|---|---|---|---|---|---|---|---|---|
| 243 | 04/14/24 | GL 27587 | 999 | CREW/A | 114.36 | | | |
| 244 | 04/14/24 | GL 27563 | 999 | CREW/B | 114.37 | | | |
| 245 | 04/14/24 | GL 27561 | 999 | CREW/B | 114.37 | | | |
| 246 | 04/14/24 | GL 30959 | 999 | ZZ/CREW/A | 114.36 | | | |
| 247 | 04/14/24 | GL 27576 | 999 | CREW/A | 114.36 | | | |
| 248 | 04/14/24 | GL 27578 | 999 | CREW/A | 114.36 | | | |
| 249 | 04/14/24 | GL 27579 | 999 | CREW/A | 114.36 | | | |
| 250 | 04/14/24 | GL 27580 | 999 | CREW/A | 114.36 | | | |
| 251 | 04/14/24 | GL 27562 | 999 | CREW/B | .01 | | | |
| 252 | 04/14/24 | GL 27577 | 999 | CREW/A | 114.36 | | | |
| 253 | 04/14/24 | GL 27585 | 999 | CREW/A | 114.36 | | | |
| 254 | 04/14/24 | GL 27571 | 999 | CREW/A | 114.36 | | | |
| 255 | 04/15/24 | GL 27596 | 999 | CREW/A | 114.36 | | | |
| 256 | 04/15/24 | GL 27590 | 999 | CREW/A | 114.36 | | | |
| 257 | 04/15/24 | GL 27594 | 999 | CREW/A | 114.36 | | | |
| 258 | 04/15/24 | GL 27595 | 999 | CREW/A | 114.36 | | | |
| 259 | 04/15/24 | GL 27591 | 999 | CREW/A | 114.36 | | | |
| 260 | 04/15/24 | GL 27593 | 999 | CREW/A | 114.36 | | | |
| 261 | 04/15/24 | GL 27592 | 999 | CREW/A | 114.36 | | | |
| 262 | 04/15/24 | GL 27597 | 999 | CREW/A | 114.36 | | | |
| 263 | 04/15/24 | GL 27598 | 999 | CREW/A | 114.36 | | | |
| 264 | 04/15/24 | GL 27601 | 999 | CREW/A | 114.36 | | | |
| 265 | 04/15/24 | GL 27600 | 999 | CREW/A | 114.36 | | | |
| 266 | 04/15/24 | GL 27599 | 999 | CREW/A | 114.36 | | | |
| 267 | 04/15/24 | GL 27608 | 999 | CREW/B | 114.36 | | | |
| 268 | 04/15/24 | GL 27607 | 999 | CREW/B | 114.36 | | | |
| 269 | 04/15/24 | GL 27602 | 999 | CREW/A | 114.36 | | | |
| 270 | 04/15/24 | GL 27603 | 999 | CREW/A | 114.36 | | | |
| 271 | 04/16/24 | GL 27597 | 999 | CREW/A | 114.36 | | | |
| 272 | 04/16/24 | GL 27598 | 999 | CREW/A | 114.36 | | | |
| 273 | 04/16/24 | GL 31117 | 999 | ZZ/CREW/A | 114.36 | | | |
| 274 | 04/16/24 | GL 27610 | 999 | CREW/A | 114.36 | | | |
| 275 | 04/16/24 | GL 27609 | 999 | CREW/A | 114.36 | | | |
| 276 | 04/16/24 | GL 27612 | 999 | CREW/A | 114.36 | | | |
| 277 | 04/16/24 | GL 27615 | 999 | CREW/A | 114.36 | | | |
| 278 | 04/16/24 | GL 27614 | 999 | CREW/A | 114.36 | | | |
| 279 | 04/16/24 | GL 27604 | 999 | CREW/B | 114.37 | | | |
| 280 | 04/16/24 | GL 27605 | 999 | CREW/B | 114.37 | | | |
| 281 | 04/16/24 | GL 27606 | 999 | CREW/B | 114.37 | | | |
| 282 | 04/16/24 | GL 27613 | 999 | CREW/A | 114.36 | | | |
| 283 | 04/16/24 | GL 27623 | 999 | CREW/A | 114.36 | | | |
| 284 | 04/16/24 | GL 27621 | 999 | CREW/A | 114.36 | | | |
| 285 | 04/16/24 | GL 27622 | 999 | CREW/A | 114.36 | | | |
| 286 | 04/16/24 | GL 27619 | 999 | CREW/A | 114.36 | | | |
| 287 | 04/16/24 | GL 27617 | 999 | CREW/A | 114.36 | | | |
| 288 | 04/16/24 | GL 27620 | 999 | CREW/A | 114.36 | | | |
| 289 | 04/16/24 | GL 27624 | 999 | CREW/A | 114.36 | | | |
| 290 | 04/16/24 | GL 27616 | 999 | CREW/A | 154.96 | | | |

| TYPE ACCT# | PRIMARY NAME | | | | CURRENT 120 DAY | 30 DAY OVER 150 | 60 DAY CREDIT | 90 DAY BALANCE |
|---|---|---|---|---|---|---|---|---|
| 291 | 04/16/24 | GL 27618 | 999 | CREW/A | 114.36 | | | |
| 292 | 04/16/24 | GL 27625 | 999 | CREW/A | 114.36 | | | |
| 293 | 04/17/24 | GL 27644 | 999 | CREW/A | 114.36 | | | |
| 294 | 04/17/24 | GL 27649 | 999 | CREW/A | 114.36 | | | |
| 295 | 04/17/24 | GL 27635 | 999 | CREW/A | 114.36 | | | |
| 296 | 04/17/24 | GL 27645 | 999 | CREW/A | 114.36 | | | |
| 297 | 04/17/24 | GL 27650 | 999 | CREW/A | 114.36 | | | |
| 298 | 04/17/24 | GL 27647 | 999 | CREW/A | 114.36 | | | |
| 299 | 04/17/24 | GL 27648 | 999 | CREW/A | 114.36 | | | |
| 300 | 04/17/24 | GL 27641 | 999 | CREW/A | 114.36 | | | |
| 301 | 04/17/24 | GL 31432 | 999 | ZZ/CREW/A | 114.36 | | | |
| 302 | 04/17/24 | GL 27633 | 999 | CREW/A | 114.36 | | | |
| 303 | 04/17/24 | GL 27637 | 999 | CREW/A | 114.36 | | | |
| 304 | 04/17/24 | GL 27638 | 999 | CREW/A | 132.62 | | | |
| 305 | 04/17/24 | GL 27636 | 999 | CREW/A | 114.36 | | | |
| 306 | 04/17/24 | GL 27639 | 999 | CREW/A | 114.36 | | | |
| 307 | 04/17/24 | GL 27640 | 999 | CREW/A | 114.36 | | | |
| 308 | 04/17/24 | GL 27643 | 999 | CREW/A | 114.36 | | | |
| 309 | 04/17/24 | GL 27642 | 999 | CREW/A | 114.36 | | | |
| 310 | 04/17/24 | GL 27634 | 999 | CREW/A | 114.36 | | | |
| 311 | 04/18/24 | GL 27657 | 999 | CREW/A | 114.36 | | | |
| 312 | 04/18/24 | GL 31545 | 999 | ZZ/CREW/A | 114.36 | | | |
| 313 | 04/18/24 | GL 27654 | 999 | CREW/A | 114.36 | | | |
| 314 | 04/18/24 | GL 27653 | 999 | CREW/A | 114.36 | | | |
| 315 | 04/18/24 | GL 27656 | 999 | CREW/A | 114.36 | | | |
| 316 | 04/18/24 | GL 27651 | 999 | CREW/A | 114.36 | | | |
| 317 | 04/18/24 | GL 27652 | 999 | CREW/A | 114.36 | | | |
| 318 | 04/18/24 | GL 27658 | 999 | CREW/A | 114.36 | | | |
| 319 | 04/18/24 | GL 27659 | 999 | CREW/A | 114.36 | | | |
| 320 | 04/18/24 | GL 27660 | 999 | CREW/A | 114.36 | | | |
| 321 | 04/18/24 | GL 27661 | 999 | CREW/A | 114.36 | | | |
| 322 | 04/18/24 | GL 27662 | 999 | CREW/A | 114.36 | | | |
| 323 | 04/18/24 | GL 27665 | 999 | CREW/A | 114.36 | | | |
| 324 | 04/18/24 | GL 27666 | 999 | CREW/A | 114.36 | | | |
| 325 | 04/18/24 | GL 27664 | 999 | CREW/A | 114.36 | | | |
| 326 | 04/18/24 | GL 27667 | 999 | CREW/A | 114.36 | | | |
| 327 | 04/18/24 | GL 27663 | 999 | CREW/A | 114.36 | | | |
| 328 | 04/18/24 | GL 27668 | 999 | CREW/A | 114.36 | | | |
| 329 | 04/18/24 | GL 27669 | 999 | CREW/A | 114.36 | | | |
| 330 | 04/19/24 | GL 31667 | 999 | ZZ/CREW/A | 114.36 | | | |
| 331 | 04/19/24 | GL 27671 | 999 | CREW/A | 114.36 | | | |
| 332 | 04/19/24 | GL 27672 | 999 | CREW/A | 114.36 | | | |
| 333 | 04/19/24 | GL 27673 | 999 | CREW/A | 114.36 | | | |
| 334 | 04/19/24 | GL 27674 | 999 | CREW/A | 114.36 | | | |
| 335 | 04/19/24 | GL 27676 | 999 | CREW/A | 114.36 | | | |
| 336 | 04/19/24 | GL 27677 | 999 | CREW/A | 114.36 | | | |
| 337 | 04/19/24 | GL 27675 | 999 | CREW/A | 114.36 | | | |
| 338 | 04/19/24 | GL 27679 | 999 | CREW/A | 114.36 | | | |

| TYPE ACCT# | PRIMARY NAME | | | | CURRENT 120 DAY | 30 DAY OVER 150 | 60 DAY CREDIT | 90 DAY BALANCE |
|---|---|---|---|---|---|---|---|---|
| 339 | 04/19/24 | GL 27678 | 999 | CREW/A | 114.36 | | | |
| 340 | 04/19/24 | GL 27680 | 999 | CREW/A | 114.36 | | | |
| 341 | 04/19/24 | GL 27682 | 999 | CREW/A | 114.36 | | | |
| 342 | 04/19/24 | GL 27683 | 999 | CREW/A | 114.36 | | | |
| 343 | 04/19/24 | GL 27684 | 999 | CREW/A | 114.36 | | | |
| 344 | 04/19/24 | GL 27681 | 999 | CREW/A | 114.36 | | | |
| 345 | 04/19/24 | GL 27685 | 999 | CREW/A | 114.36 | | | |
| 346 | 04/19/24 | GL 27686 | 999 | CREW/A | 114.36 | | | |
| 347 | 04/19/24 | GL 27687 | 999 | CREW/A | 114.36 | | | |
| 348 | 04/19/24 | GL 27689 | 999 | CREW/A | 114.36 | | | |
| 349 | 04/19/24 | GL 27688 | 999 | CREW/A | 114.36 | | | |
| 350 | 04/20/24 | GL 27692 | 999 | CREW/A | 114.36 | | | |
| 351 | 04/20/24 | GL 27691 | 999 | CREW/A | 114.36 | | | |
| 352 | 04/20/24 | GL 27703 | 999 | CREW/A | 114.36 | | | |
| 353 | 04/20/24 | GL 27694 | 999 | CREW/A | 114.36 | | | |
| 354 | 04/20/24 | GL 27696 | 999 | CREW/A | 114.36 | | | |
| 355 | 04/20/24 | GL 27695 | 999 | CREW/A | 114.36 | | | |
| 356 | 04/20/24 | GL 27690 | 999 | CREW/A | 114.36 | | | |
| 357 | 04/20/24 | GL 27693 | 999 | CREW/A | 114.36 | | | |
| 358 | 04/20/24 | GL 27699 | 999 | CREW/A | 114.36 | | | |
| 359 | 04/20/24 | GL 27697 | 999 | CREW/A | 114.36 | | | |
| 360 | 04/20/24 | GL 31822 | 999 | CREW/A | 114.36 | | | |
| 361 | 04/20/24 | GL 27700 | 999 | CREW/A | 114.36 | | | |
| 362 | 04/20/24 | GL 27701 | 999 | CREW/A | 114.36 | | | |
| 363 | 04/21/24 | GL 30329 | 999 | CREW/A | 114.36 | | | |
| 364 | 04/21/24 | GL 30330 | 999 | CREW/A | 114.36 | | | |
| 365 | 04/21/24 | GL 30323 | 999 | CREW/A | 114.36 | | | |
| 366 | 04/21/24 | GL 30327 | 999 | CREW/A | 114.36 | | | |
| 367 | 04/21/24 | GL 30328 | 999 | CREW/A | 114.36 | | | |
| 368 | 04/21/24 | GL 31883 | 999 | CREW/A | 114.36 | | | |
| 369 | 04/21/24 | GL 30326 | 999 | CREW/A | 114.36 | | | |
| 370 | 04/21/24 | GL 30322 | 999 | CREW/A | 114.36 | | | |
| 371 | 04/21/24 | GL 30325 | 999 | CREW/A | 114.36 | | | |
| 372 | 04/21/24 | GL 30316 | 999 | CREW/A | 114.36 | | | |
| 373 | 04/21/24 | GL 30315 | 999 | CREW/A | 114.36 | | | |
| 374 | 04/21/24 | GL 30321 | 999 | CREW/A | 114.36 | | | |
| 375 | 04/21/24 | GL 27706 | 999 | CREW/A | 228.72 | | | |
| 376 | 04/21/24 | GL 27703 | 999 | CREW/A | 114.36 | | | |
| 377 | 04/21/24 | GL 27704 | 999 | CREW/A | 228.72 | | | |
| 378 | 04/21/24 | GL 27702 | 999 | CREW/A | 228.72 | | | |
| 379 | 04/21/24 | GL 27705 | 999 | CREW/A | 228.72 | | | |
| 380 | 04/21/24 | GL 30314 | 999 | CREW/A | 114.36 | | | |
| 381 | 04/21/24 | GL 30313 | 999 | CREW/A | 114.36 | | | |
| 382 | 04/21/24 | GL 30318 | 999 | CREW/A | 114.36 | | | |
| 383 | 04/21/24 | GL 30312 | 999 | CREW/A | 114.36 | | | |
| 384 | 04/21/24 | GL 30311 | 999 | CREW/A | 114.36 | | | |
| 385 | 04/21/24 | GL 30319 | 999 | CREW/A | 114.36 | | | |
| 386 | 04/21/24 | GL 30320 | 999 | CREW/A | 114.36 | | | |

```
TYPE   PRIMARY NAME                                                            CURRENT        30 DAY       60 DAY           90 DAY
ACCT#                                                                          120 DAY      OVER 150       CREDIT           BALANCE
==============================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION============================================
 387   04/21/24   GL 30317   999   CREW/A                                       114.36
 388   04/22/24   GL 31975   999   ZZ/CREW/A                                    114.36
 389   04/22/24   GL 30531   999   CREW/A                                       114.36
 390   04/22/24   GL 30533   999   CREW/A                                       114.36
 391   04/22/24   GL 30530   999   CREW/A                                       114.36
 392   04/22/24   GL 30534   999   CREW/A                                       114.36
 393   04/22/24   GL 30538   999   CREW/A                                       114.36
 394   04/22/24   GL 30539   999   CREW/A                                       114.36
 395   04/22/24   GL 30535   999   CREW/A                                       114.36
 396   04/22/24   GL 30528   999   CREW/A                                       114.36
 397   04/22/24   GL 30529   999   CREW/A                                       114.36
 398   04/22/24   GL 30537   999   CREW/A                                       114.36
 399   04/22/24   GL 30536   999   CREW/A                                       114.36
 400   04/22/24   GL 30546   999   CREW/A                                       114.36
 401   04/22/24   GL 30545   999   CREW/A                                       114.36
 402   04/22/24   GL 30547   999   CREW/A                                       114.36
 403   04/22/24   GL 30540   999   CREW/A                                       114.36
 404   04/22/24   GL 30544   999   CREW/A                                       114.36
 405   04/22/24   GL 30542   999   CREW/A                                       114.36
 406   04/22/24   GL 30543   999   CREW/A                                       114.36
 407   04/22/24   GL 30541   999   CREW/A                                       114.36
 408   04/23/24   GL 30669   999   CREW/A                                       114.36
 409   04/23/24   GL 30675   999   CREW/A                                       114.36
 410   04/23/24   GL 30666   999   CREW/A                                       114.36
 411   04/23/24   GL 30667   999   CREW/A                                       114.36
 412   04/23/24   GL 30664   999   CREW/A                                       114.36
 413   04/23/24   GL 30668   999   CREW/A                                       114.36
 414   04/23/24   GL 30671   999   CREW/A                                       114.36
 415   04/23/24   GL 32044   999   ZZ/CREW/A                                    114.36
 416   04/23/24   GL 32043   999   ZZ/CREW/A                                    114.36
 417   04/23/24   GL 30663   999   CREW/A                                       114.36
 418   04/23/24   GL 30665   999   CREW/A                                       114.36
 419   04/23/24   GL 30674   999   CREW/A                                       114.36
 420   04/23/24   GL 30659   999   CREW/A                                       114.36
 421   04/23/24   GL 30661   999   CREW/A                                       114.36
 422   04/23/24   GL 30662   999   CREW/A                                       114.36
 423   04/23/24   GL 32137   999   ZZ/CREW/A                                    114.36
 424   04/23/24   GL 30660   999   CREW/A                                       114.36
 425   04/23/24   GL 30673   999   CREW/A                                       114.36
 426   04/23/24   GL 30672   999   CREW/A                                       114.36
 427   04/24/24   GL 30859   999   CREW/A                                       114.36
 428   04/24/24   GL 30860   999   CREW/A                                       114.36
 429   04/24/24   GL 30858   999   CREW/A                                       114.36
 430   04/24/24   GL 30854   999   CREW/A                                       114.36
 431   04/24/24   GL 30863   999   CREW/A                                       114.36
 432   04/24/24   GL 32140   999   ZZ/CREW/A                                    114.36
 433   04/24/24   GL 30861   999   CREW/A                                       114.36
 434   04/24/24   GL 30862   999   CREW/A                                       114.36
```

| TYPE ACCT# | PRIMARY NAME | | | | CURRENT 120 DAY | 30 DAY OVER 150 | 60 DAY CREDIT | 90 DAY BALANCE |
|---|---|---|---|---|---|---|---|---|
| 435 | 04/24/24 | GL 30864 | 999 | CREW/A | 114.36 | | | |
| 436 | 04/24/24 | GL 30867 | 999 | CREW/A | 114.36 | | | |
| 437 | 04/24/24 | GL 30866 | 999 | CREW/A | 114.36 | | | |
| 438 | 04/24/24 | GL 30868 | 999 | CREW/A | 114.36 | | | |
| 439 | 04/24/24 | GL 30865 | 999 | CREW/A | 114.36 | | | |
| 440 | 04/24/24 | GL 30871 | 999 | CREW/A | 114.36 | | | |
| 441 | 04/24/24 | GL 30869 | 999 | CREW/A | 114.36 | | | |
| 442 | 04/24/24 | GL 30870 | 999 | CREW/A | 114.36 | | | |
| 443 | 04/24/24 | GL 30872 | 999 | CREW/A | 114.36 | | | |
| 444 | 04/24/24 | GL 30873 | 999 | CREW/A | 114.36 | | | |
| 445 | 04/25/24 | GL 30857 | 999 | CREW/A | 228.72 | | | |
| 446 | 04/25/24 | GL 30856 | 999 | CREW/A | 228.72 | | | |
| 447 | 04/25/24 | GL 30978 | 999 | CREW/A | 114.36 | | | |
| 448 | 04/25/24 | GL 30972 | 999 | CREW/A | 114.36 | | | |
| 449 | 04/25/24 | GL 30973 | 999 | CREW/A | 114.36 | | | |
| 450 | 04/25/24 | GL 30979 | 999 | CREW/A | 114.36 | | | |
| 451 | 04/25/24 | GL 30981 | 999 | CREW/A | 114.36 | | | |
| 452 | 04/25/24 | GL 30980 | 999 | CREW/A | 114.36 | | | |
| 453 | 04/25/24 | GL 30982 | 999 | CREW/A | 114.36 | | | |
| 454 | 04/25/24 | GL 30983 | 999 | CREW/A | 114.36 | | | |
| 455 | 04/25/24 | GL 30974 | 999 | CREW/A | 114.36 | | | |
| 456 | 04/25/24 | GL 30975 | 999 | CREW/A | 114.36 | | | |
| 457 | 04/25/24 | GL 30976 | 999 | CREW/A | 114.36 | | | |
| 458 | 04/25/24 | GL 30977 | 999 | CREW/A | 114.36 | | | |
| 459 | 04/25/24 | GL 30984 | 999 | CREW/A | 114.36 | | | |
| 460 | 04/25/24 | GL 30986 | 999 | CREW/A | 114.36 | | | |
| 461 | 04/25/24 | GL 30985 | 999 | CREW/A | 114.36 | | | |
| 462 | 04/25/24 | GL 30987 | 999 | CREW/A | 114.36 | | | |
| 463 | 04/25/24 | GL 30988 | 999 | CREW/A | 114.36 | | | |
| 464 | 04/26/24 | GL 31054 | 999 | CREW/A | 114.36 | | | |
| 465 | 04/26/24 | GL 31048 | 999 | CREW/A | 114.36 | | | |
| 466 | 04/26/24 | GL 31049 | 999 | CREW/A | 114.36 | | | |
| 467 | 04/26/24 | GL 31055 | 999 | CREW/A | 114.36 | | | |
| 468 | 04/26/24 | GL 32369 | 999 | ZZ/CREW/A | 114.36 | | | |
| 469 | 04/26/24 | GL 31046 | 999 | CREW/A | 114.36 | | | |
| 470 | 04/26/24 | GL 31056 | 999 | CREW/A | 114.36 | | | |
| 471 | 04/26/24 | GL 31053 | 999 | CREW/A | 114.36 | | | |
| 472 | 04/26/24 | GL 32381 | 999 | ZZ/CREW/A | 114.36 | | | |
| 473 | 04/26/24 | GL 31047 | 999 | CREW/A | 114.36 | | | |
| 474 | 04/26/24 | GL 31050 | 999 | CREW/A | 114.36 | | | |
| 475 | 04/26/24 | GL 31051 | 999 | CREW/A | 114.36 | | | |
| 476 | 04/26/24 | GL 31057 | 999 | CREW/A | 114.36 | | | |
| 477 | 04/26/24 | GL 31058 | 999 | CREW/A | 114.36 | | | |
| 478 | 04/26/24 | GL 31181 | 999 | CREW/A | 114.36 | | | |
| 479 | 04/27/24 | GL 32693 | 999 | ZZ/CREW/A | 114.36 | | | |
| 480 | 04/27/24 | GL 31178 | 999 | CREW/A | 114.36 | | | |
| 481 | 04/27/24 | GL 31173 | 999 | CREW/A | 114.36 | | | |
| 482 | 04/27/24 | GL 31175 | 999 | CREW/A | 114.36 | | | |

```
TYPE    PRIMARY NAME                                                       CURRENT        30 DAY         60 DAY          90 DAY
ACCT#                                                                                     120 DAY        OVER 150        CREDIT          BALANCE
===============================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION===============================================
   483  04/27/24  GL 31177  999   CREW/A                                   114.36
   484  04/27/24  GL 31172  999   CREW/A                                   114.36
   485  04/27/24  GL 31060  999   CREW/B                                   114.37
   486  04/27/24  GL 31059  999   CREW/B                                   114.37
   487  04/27/24  GL 31061  999   CREW/B                                   114.37
   488  04/27/24  GL 31174  999   CREW/A                                   114.36
   489  04/27/24  GL 32848  999   CREW/A                                   114.36
   490  04/27/24  GL 31179  999   CREW/A                                   114.36
   491  04/27/24  GL 31168  999   CREW/A                                   114.36
   492  04/27/24  GL 31166  999   CREW/A                                   114.36
   493  04/27/24  GL 31171  999   CREW/A                                   114.36
   494  04/27/24  GL 31180  999   CREW/A                                   114.36
   495  04/27/24  GL 31167  999   CREW/A                                   114.36
   496  04/27/24  GL 31165  999   CREW/A                                   114.36
   497  04/27/24  GL 31169  999   CREW/A                                   114.36
   498  04/28/24  GL 31479  999   CREW/A                                   114.36
   499  04/28/24  GL 31480  999   CREW/A                                   114.36
   500  04/28/24  GL 31481  999   CREW/A                                   114.36
   501  04/28/24  GL 32936  999   ZZ/CREW/A                                114.36
   502  04/28/24  GL 31483  999   CREW/A                                   114.36
   503  04/28/24  GL 31486  999   CREW/A                                   114.36
   504  04/28/24  GL 32935  999   ZZ/CREW/A                                114.36
   505  04/28/24  GL 31484  999   CREW/A                                   114.36
   506  04/28/24  GL 31485  999   CREW/A                                   114.36
   507  04/28/24  GL 31488  999   CREW/A                                   114.36
   508  04/28/24  GL 31489  999   CREW/A                                   114.36
   509  04/28/24  GL 31491  999   CREW/A                                   114.36
   510  04/28/24  GL 31490  999   CREW/A                                   114.36
   511  04/29/24  GL 31583  999   CREW/A                                   114.36
   512  04/29/24  GL 31492  999   CREW/B                                   114.37
   513  04/29/24  GL 31582  999   CREW/A                                   114.36
   514  04/29/24  GL 31494  999   CREW/B                                   114.37
   515  04/29/24  GL 31493  999   CREW/B                                   114.37
   516  04/29/24  GL 31577  999   CREW/A                                   114.36
   517  04/29/24  GL 31584  999   CREW/A                                   114.36
   518  04/29/24  GL 31585  999   CREW/A                                   114.36
   519  04/29/24  GL 31579  999   CREW/A                                   114.36
   520  04/29/24  GL 31578  999   CREW/A                                   114.36
   521  04/29/24  GL 33023  999   ZZ/CREW/A                                114.36
   522  04/29/24  GL 31581  999   CREW/A                                   114.36
   523  04/29/24  GL 31587  999   CREW/A                                   114.36
   524  04/29/24  GL 31586  999   CREW/A                                   114.36
   525  04/29/24  GL 31592  999   CREW/A                                   114.36
   526  04/29/24  GL 31591  999   CREW/A                                   114.36
   527  04/29/24  GL 31589  999   CREW/A                                   114.36
   528  04/29/24  GL 31588  999   CREW/A                                   114.36
   529  04/29/24  GL 31590  999   CREW/A                                   114.36
========================================================================================================================================
```

| TYPE ACCT# | PRIMARY NAME | | | CURRENT 120 DAY | 30 DAY OVER 150 | 60 DAY CREDIT | 90 DAY BALANCE |
|---|---|---|---|---|---|---|---|

```
===============================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION===============================================
 GP   KRIETE TRUCK CENTERS                                              $701.32      $1522.24        $.00           $.00
 411                                                                        $.00          $.00         $.00       $2223.56
        --------------------------------------------------          --------------
   1    03/06/24  GL 25591  999   ZZ/CASH/ALLEN                                           398.50
   2    03/06/24  GL 25557  999   ZZ/CRONCE/JON                                           597.75
   3    03/28/24  GL 28385  999   ZZ/KILSDONK/SCOTT                                       525.99
   4    04/05/24  GL 28384  999   ZZ/KILSDONK/SCOTT                        701.32
===============================================================================================================================
 GP   RITE-HITE COMPANY LLC                                           $16960.81     $11908.62     $9813.53       $1634.13
 419                                                                      $2577.32          $.00         $.00      $42894.41
        --------------------------------------------------          --------------
   1    12/07/23  GL 14576  999   RITE-HITE CUSTOMER E                   1683.23
        04/18/24  GL 31538  999       RITE HITE PAY                        -4.73
   2    12/12/23  GL 13616  999   RITE-HITE CUSTOMER E                    898.82
   3    01/30/24  GL 20845  999   RITE-HITE CUSTOMER E                                                              1634.13
   4    02/05/24  GL 21153  999   RITE-HITE CUSTOMER E                                               1109.60
   5    02/08/24  GL 20927  999   RITE-HITE CUSTOMER E                                               2123.48
   6    02/13/24  GL 22443  999   RITE-HITE CUSTOMER E                                                459.47
   7    02/16/24  GL 18679  999   RITE-HITE CUSTOMER E                                               1472.46
   8    02/16/24  GL 22147  999   RITE-HITE CUSTOMER E                                               1997.27
   9    02/16/24  GL 22526  999   RITE-HITE CUSTOMER E                                               2651.25
  10    03/06/24  GL 24101  999   RITE-HITE CUSTOMER E                                  1051.08
  11    03/21/24  GL 25917  999   RITE-HITE CUSTOMER E                                  2589.52
  12    03/25/24  GL 24526  999   RITE-HITE CUSTOMER E                                  1521.10
  13    03/25/24  GL 26296  999   RITE-HITE CUSTOMER E                                  1270.99
  14    03/27/24  GL 24457  999   RITE-HITE CUSTOMER E                                  1627.94
  15    03/28/24  GL 25653  999   RITE-HITE CUSTOMER E                                  3666.42
  16    03/28/24  GL 27864  999   RITE-HITE CUSTOMER E                                   181.57
  17    04/01/24  GL 26017  999   RITE-HITE CUSTOMER E                    1463.56
  18    04/01/24  GL 26713  999   RITE-HITE CUSTOMER E                    1089.42
  19    04/05/24  GL 27708  999   RITE-HITE CUSTOMER E                    1270.99
  20    04/05/24  GL 28657  999   RITE-HITE CUSTOMER E                     406.30
  21    04/12/24  GL 25249  999   RITE-HITE CUSTOMER E                    3678.05
  22    04/12/24  GL 26040  999   RITE-HITE CUSTOMER E                    2201.24
  23    04/12/24  GL 28992  999   RITE-HITE CUSTOMER E                     983.97
  24    04/16/24  GL 31105  999   ZZ/MAPES/CHRISTOPHER                     181.56
  25    04/17/24  GL 29524  999   RITE-HITE CUSTOMER E                     440.35
  26    04/25/24  GL 26471  999   RITE HITE CUSTOMER E                    1874.43
  27    04/25/24  GL 31638  999   RITE-HITE CUSTOMER E                    2206.84
  28    04/29/24  GL 31449  999   RITE-HITE CUSTOMER E                    1164.10
===============================================================================================================================
        GRAND TOTAL                                                  $118203.71     $14462.34     $10104.13       $1793.30
                                                                         $2577.32          $.00     $-5666.71      $141474.09

COMPLETE,      830 RECORDS PRINTED, ELAPSED TIME   0:00:05.543
```

DATE: 04/30/24
TIME: 01:06:00
FINAL GUEST LEDGER
04/29/24 STATUS B
PAGE #:      1
MKEDN PROGRAM: NAGLLIST
==============================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION==============================================

| ACCT | ROOM# | CM | NAME | | | | | | | |
|------|-------|----|------|------|------|------|------|------|------|------|
| | OLD BAL | | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
| 2156 | | | WINDY CITY CLASSIC A | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 3837 | | | MOORE - GUGLIUZZA WE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 4215 | | | BIG LEAGUE TOURS 621 | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 7737 | | | WILKINSON WEDDING RO | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 8784 | | | WEALTH MANAGEMENT NW | | | | | | | |
| | $537.31 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $537.31 |
| 10686 | | | MILWAUKEE HEART FAIL | | | | | | | |
| | $-7250.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-7250.00* |
| 15246 | | | WISCONSIN STATE DANC | | | | | | | |
| | $7776.82 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $7776.82 |
| 15657 | | | TAIWAN GOVERNMENT | | | | | | | |
| | $-58500.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-58500.00* |
| 16192 | | | HAHN PARTY | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 16533 | | | SAM AND KEY ACCOUNTS | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 16535 | | | CAOHC SPRING COUNCIL | | | | | | | |
| | $5447.12 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $5447.12 |
| 18314 | | | BLOOMBERG RNC ROOM B | | | | | | | |
| | $-132637.52 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-132637.52* |
| 20937 | | | MEDEARIS & INGABIRE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 21725 | | | ALPHA PHI ALPHA 92ND | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 21816 | | | TALENTWORKS MARRIOTT | | | | | | | |
| | $.00 | | $386.72 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $386.72 |
| 23071 | | | OLD NATIONAL BANK AP | | | | | | | |
| | $10684.59 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $10684.59* |
| 23255 | | | COLLINS-WRIGHT WEDDI | | | | | | | |
| | $-4800.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-4800.00* |
| 23958 | | | ARBON CANADA STRATEG | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 25058 | | | MARQUETTE LACROSSE H | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 25059 | | | MARQUETTE LACROSSE H | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 25126 | | | OLD NATIONAL BANK- W | | | | | | | |
| | $219.19 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $219.19 |
| 25335 | | | PATRICK KNIGHT BIRTH | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 26433 | | | BTL INDUSTRIES-MILWA | | | | | | | |
| | $52043.62 | | $-445.66 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $51597.96 |

| ACCT | ROOM# | CM | NAME | | | | | | | |
|------|-------|----|----|----|----|----|----|----|----|----|
| | OLD BAL | | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
| 28218 | | | SCHIEK & ARGUELLO WE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 28361 | | | SOUTHERN COMPANY SER | | | | | | | |
| | $-35334.63 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-35334.63 |
| 28529 | | | USSS STAY MARRIOTT D | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30756 | | | RITE-HITE CUSTOMER E | | | | | | | |
| | $.00 | | $2360.41 | $689.82 | $.00 | $.00 | $.00 | $.00 | $.00 | $3050.23 |
| 31548 | | | USSS REQUEST 4/21 | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 38400 | | | SHAW - KASE WEDDING | | | | | | | |
| | $-700.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-700.00 |
| 52700 | | | TARLAS - LYNCH WEDDI | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 57068 | | | GEVIS - EMERY WEDDIN | | | | | | | |
| | $-400.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-400.00 |
| 57069 | | | SEWTOPIA FALL SPRING | | | | | | | |
| | $17941.88 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $17941.88 |

```
TOTALS FOR STATUS - B
                        $2301.47    $689.82       $.00         $.00         $.00         $.00         $.00
        $-144971.62                                                                                          $-141980.33
```

| ACCT | ROOM# CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|------|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 659 | | BLEUSTEIN/CLIFFORD/D | $-2178.33 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-2178.33* |
| 660 | | BLEUSTEIN/CLIFFORD/D | $-2178.33 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-2178.33 |
| 661 | | BLEUSTEIN/CLIFFORD/D | $-2223.61 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-2223.61 |
| 662 | | BLEUSTEIN/CLIFFORD/D | $-2223.61 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-2223.61 |
| 17163 | | HOTTEL/DANIEL/MR | $-2235.38 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-2235.38 |
| 17164 | | MORRISEY/MEGAN | $-341.35 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-341.35 |
| 17165 | | SANJARI/NICK | $-372.47 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-372.47 |
| 17826 | | COWLES/JOHN | $-624.07 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-624.07 |
| 18825 | | VANPELT/DYLAN | $-1033.37 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1033.37 |
| 18826 | | COSKUN/TEMMUZ | $-988.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-988.00 |
| 20305 | | ALTIER/TRACI | $-247.97 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-247.97 |
| 20306 | | RUBERY/AIDAN | $-247.97 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-247.97 |
| 20307 | | COZZI/LISA/MRS | $-537.43 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-537.43 |
| 20308 | | COZZI/LISA/MRS | $-599.68 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-599.68 |
| 20309 | | COZZI/LISA/MRS | $-268.72 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-268.72 |
| 20310 | | GILPIN/CARTER/MR | $-268.72 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-268.72 |
| 20311 | | GILPIN/CARTER/MR | $-268.72 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-268.72 |
| 20314 | | LOVENTHAL/RITA/MS | $-2117.48 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-2117.48 |
| 20315 | | DAVIS/CHRISTINA | $-3305.35 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-3305.35 |
| 20316 | | DAVIS/CHRISTINA | $-3305.35 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-3305.35 |
| 20317 | | DAVIS/CHRISTINA | $-3305.35 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-3305.35 |
| 20318 | | WINTER/YVETTE | $-1858.10 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1858.10 |
| 21974 | | RIEDER/CHRISTOF | $-221.77 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-221.77 |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 21977 | | | FOULKE/KENNETH/MR | $-246.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-246.41 |
| 21979 | | | NAVIN/CARLI | $-269.99 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-269.99 |
| 21982 | | | STEPHENS/CHARLES/MR | $-998.61 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-998.61 |
| 21983 | | | STEPHENS/CHARLES/MR | $-998.61 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-998.61 |
| 21985 | | | RYMER/JILL | $-380.94 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-380.94 |
| 21990 | | | EDWARDS/CHRISTOPHER | $-399.68 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-399.68 |
| 21992 | | | HUNTLEY/ALEC | $-399.68 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-399.68 |
| 21994 | | | ELTON/KIM | $-423.26 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-423.26 |
| 21995 | | | AREHART/KAREN | $-399.68 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-399.68 |
| 21996 | | | FRIEDMAN/DAVID | $-352.52 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-352.52 |
| 21998 | | | VOSBURG/MICHELE | $-1858.10 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1858.10 |
| 21999 | | | GLENN/KATE | $-1387.68 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1387.68 |
| 22000 | | | GLENN/KATE | $-1387.68 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1387.68 |
| 22002 | | | WASHBURN/JOHN | $-352.52 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-352.52 |
| 22003 | | | BROWN/CAROL | $-1609.33 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1609.33 |
| 22004 | | | NGUYEN/TUYEN | $-1609.33 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1609.33 |
| 22005 | | | ROOSTAI/SHAHEEN | $-1609.33 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1609.33 |
| 22006 | | | MICHALESKO/VINCENT/M | $-951.45 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-951.45 |
| 23774 | | | WASSON/DAVID/MR | $-352.52 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-352.52 |
| 23777 | 516 | 1 | HENRY/NANCY | $-492.82 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-492.82 |
| 23778 | | | JASPER/HELEN | $-492.82 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-492.82 |
| 23779 | | | HALLDOW/JEFFREY | $-246.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-246.41 |
| 23780 | | | RHIND/ERIC | $-269.99 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-269.99 |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 23781 | | | MOFFITT/CHRISTOPHER | $-294.66 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-294.66 |
| 23782 | 516 | 1 | HENRY/NANCY | $-246.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-246.41 |
| 23785 | | | SCHULTEIS/BENNY | $-719.42 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-719.42 |
| 23787 | | | BRUNEAU/KARYN/MS | $-517.58 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-517.58 |
| 23788 | | | RUFFCORN/KEITH | $-359.72 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-359.72 |
| 23789 | | | FARAGALLI/JORDANA | $-2434.63 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-2434.63 |
| 23790 | | | KLINKENBERG/CRAIG | $-2434.63 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-2434.63 |
| 23791 | | | KLINKENBERG/CRAIG | $-2434.63 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-2434.63 |
| 23792 | | | KAY/STEPHEN/MR | $-1476.12 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1476.12 |
| 23793 | | | KLINKENBERG/CRAIG | $-999.79 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-999.79 |
| 23794 | | | HOSKIN/SPENCER | $-269.99 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-269.99 |
| 24574 | | | WHITEHURST/EDDIE | $-739.23 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-739.23 |
| 24575 | | | ASSALONE/JOSEPH | $-258.20 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-258.20 |
| 24576 | | | MISHOS/PETER | $-1163.67 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1163.67 |
| 24577 | | | TRAINOR/DAN | $-417.37 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-417.37 |
| 24578 | | | CASEY/ALYSSA | $-399.68 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-399.68 |
| 24579 | | | STEDNITZ/MACKENZIE | $-399.68 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-399.68 |
| 24580 | | | RIBAUDO/NICHOLAS | $-423.26 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-423.26 |
| 24581 | | | ABELL/RICK | $-3094.87 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-3094.87 |
| 24582 | | | TALAJKOWSKI/MICHAEL | $-517.58 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-517.58 |
| 24583 | | | TWARDZIK/JESSICA | $-517.58 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-517.58 |
| 25507 | | | WOODSIDE/BILL | $-247.35 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-247.35 |
| 25509 | | | NICOPOULOS/VASILIOS/ | $-1127.12 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1127.12 |

| ACCT | ROOM# CM | NAME | | | | | | | |
|------|----------|------|---|---|---|---|---|---|---|
| | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
| 25510 | | MARCONI/CAITLIN | | | | | | | |
| | $-246.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-246.41 |
| 25512 | | FRANZ/ERIC | | | | | | | |
| | $-435.05 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-435.05 |
| 25513 | | WICK/DIANE | | | | | | | |
| | $-399.68 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-399.68 |
| 25514 | | LONG/MARK | | | | | | | |
| | $-846.52 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-846.52 |
| 25515 | | WEBER/JANE | | | | | | | |
| | $-719.42 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-719.42 |
| 25516 | | ROBINS/CHRISTINE/MRS | | | | | | | |
| | $-399.68 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-399.68 |
| 25521 | | TEMTE/JON/MR | | | | | | | |
| | $-547.06 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-547.06 |
| 25522 | | NEELY/KRISTIN | | | | | | | |
| | $-547.06 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-547.06 |
| 25612 | | FINCHUM/STEVE | | | | | | | |
| | $-528.19 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-528.19 |
| 25613 | | SHEA/STEVE | | | | | | | |
| | $-246.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-246.41 |
| 25614 | | SHEA/STEVE | | | | | | | |
| | $-246.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-246.41 |
| 25617 | | KLEMP/JASON | | | | | | | |
| | $-423.26 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-423.26 |
| 25618 | | KLEMP/JASON | | | | | | | |
| | $-423.26 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-423.26 |
| 25619 | | KUNDE/JOHN/MR | | | | | | | |
| | $-846.52 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-846.52 |
| 25620 | | LUCKIE/MATTHEW | | | | | | | |
| | $-1340.52 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1340.52 |
| 25621 | | WAUGHTAL/JEFFREY | | | | | | | |
| | $-1340.52 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1340.52 |
| 26004 | | SIMPSON/ELAN | | | | | | | |
| | $-423.26 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-423.26 |
| 26005 | | PENDERGRASS/WILLIAM | | | | | | | |
| | $-364.31 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-364.31 |
| 26006 | | DUPRE/DONNA/MS | | | | | | | |
| | $-399.68 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-399.68 |
| 26007 | | DUPRE/DONNA/MS | | | | | | | |
| | $-399.68 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-399.68 |
| 26008 | | ADRA/PHILIP/MR | | | | | | | |
| | $-2141.06 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-2141.06 |
| 26009 | | WALTER/PATRICK | | | | | | | |
| | $-352.52 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-352.52 |
| 26010 | | WALTER/PATRICK | | | | | | | |
| | $-352.52 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-352.52 |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 26011 | | | SCANLON/MELISSA | $-610.72 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-610.72 |
| 26078 | | | DURBIN/MICHAEL | $-399.68 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-399.68 |
| 26281 | | | SCOZZAFAVE/PAUL/MR | $-240.52 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-240.52 |
| 26283 | | | WEHRLI/BRITTANY | $-539.98 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-539.98 |
| 26285 | | | REMY/STEVE | $-246.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-246.41 |
| 26286 | | | TOMASEK/MICHAEL/MR | $-905.47 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-905.47 |
| 26422 | | | HARO/TINA | $-246.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-246.41 |
| 26423 | | | CONANT/KEVIN | $-834.73 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-834.73 |
| 26574 | | | LELAND/JESSICA | $-492.82 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-492.82 |
| 26575 | | | BERNARD/TROY | $-551.77 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-551.77 |
| 26576 | | | WERTZ/ELLEN | $-539.98 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-539.98 |
| 26577 | | | EGAN/NIAL | $-634.30 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-634.30 |
| 26578 | | | MAHLER/TIMOTHY | $-423.26 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-423.26 |
| 26579 | | | HEALY/JOSEPH | $-269.99 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-269.99 |
| 26707 | | | MARTINDALE/SHANA | $-399.68 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-399.68 |
| 26708 | | | PRIGGE/CHRISTOPHER | $-1446.63 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1446.63 |
| 26842 | | | NOFFKE/TRACEY | $-435.05 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-435.05 |
| 26843 | | | NOFFKE/TRACEY | $-435.05 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-435.05 |
| 27155 | | | ORTIZ/ERIC/MR | $-610.72 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-610.72 |
| 27852 | | | SPRAGUE/ALEXIS | $-309.66 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-309.66 |
| 27853 | | | PEROZZI/JOE | $-599.28 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-599.28 |
| 27854 | | | MURRAYJR/LOUIS | $-838.80 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-838.80 |
| 27855 | | | MORAN/WILLIAM | $-808.73 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-808.73 |

| ACCT | ROOM# CM | NAME | | | | | | | |
|------|----------|------|---|---|---|---|---|---|---|
| | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
| 27857 | | BORKON/LAURIE/MS | | | | | | | |
| | $-446.84 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-446.84 |
| 27858 | | TOWNSEND/KATIE | | | | | | | |
| | $-893.68 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-893.68 |
| 28075 | | LAVERDIEREBECK/JULIE | | | | | | | |
| | $-259.56 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-259.56 |
| 28076 | | KAPUSTKA/KYLE | | | | | | | |
| | $-349.75 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-349.75 |
| 28077 | | SHERIDAN/MARY/MRS | | | | | | | |
| | $-352.52 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-352.52 |
| 28197 | | ZAFFINO/ROSEANN | | | | | | | |
| | $-309.66 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-309.66 |
| 28337 | | LEXOW/SAMANTHA | | | | | | | |
| | $-239.52 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-239.52 |
| 28338 | | CARUSI/SUSAN | | | | | | | |
| | $-659.42 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-659.42 |
| 28339 | | CABES/SCOTT | | | | | | | |
| | $-329.71 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-329.71 |
| 28340 | | GILIANA/NICOLLE | | | | | | | |
| | $-364.31 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-364.31 |
| 28341 | | GILIANA/NICOLLE | | | | | | | |
| | $-364.31 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-364.31 |
| 28342 | | SCOTT/SHAWN/MR | | | | | | | |
| | $-470.42 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-470.42 |
| 28434 | | BECHDOL/ALISON | | | | | | | |
| | $-289.62 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-289.62 |
| 28650 | | KLIMKIEWICZ/KARYLAJE | | | | | | | |
| | $-1257.99 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1257.99 |
| 28964 | | BILSON/MICHAEL/MR | | | | | | | |
| | $-748.61 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-748.61 |
| 28965 | | DARR/KAHLEN | | | | | | | |
| | $-219.48 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-219.48 |
| 28966 | | SCHMEHIL/BRIAN | | | | | | | |
| | $-499.08 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-499.08 |
| 28967 | | POYNTER/JENNIFER | | | | | | | |
| | $-575.35 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-575.35 |
| 28969 | | BORNEMANN/LAUREN | | | | | | | |
| | $-309.66 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-309.66 |
| 28970 | | PATIN/ALLIE | | | | | | | |
| | $-247.35 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-247.35 |
| 28973 | | WANG/YUANFEI | | | | | | | |
| | $-219.48 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-219.48 |
| 28974 | | PIDDE/THOMAS | | | | | | | |
| | $-482.21 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-482.21 |
| 28975 | | JUMP/ALEX | | | | | | | |
| | $-284.28 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-284.28 |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 28976 | | | JACOBSON/ROBERT/MR | $-305.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-305.36 |
| 29401 | | | RAI/SANGEETHA/MRS | $-858.84 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-858.84 |
| 29402 | | | WOOLF/LINDSEY | $-299.65 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-299.65 |
| 29403 | | | GERKE/CRAIG | $-633.48 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-633.48 |
| 29404 | | | ARGUELLO/DEREK | $-516.40 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-516.40 |
| 29540 | 223 | 1 | TAYLORRADTKE/ERICA | $-264.57 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-264.57 |
| 29563 | | | RIEDL/PATTY | $-239.52 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-239.52 |
| 29564 | | | SMITH/ADAM/MR | $-239.52 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-239.52 |
| 29565 | | | TAYLORRADTKE/ERICA | $-264.57 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-264.57 |
| 29566 | | | RADUJKO/IVAN | $-602.71 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-602.71 |
| 29567 | | | JNOCHARLES/CRISSON | $-958.07 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-958.07 |
| 29708 | | | STEINMETZER/MICHELLE | $-917.98 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-917.98 |
| 29709 | | | LEFRESNE/SEAN/MR | $-549.18 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-549.18 |
| 29710 | | | TURNER/ADAM | $-549.18 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-549.18 |
| 29711 | | | TURNER/ADAM | $-549.18 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-549.18 |
| 29712 | | | NOVY/LAURA | $-281.78 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-281.78 |
| 29713 | | | KAYE/LAURENCE | $-252.31 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-252.31 |
| 29714 | | | WIGGINS/ANDREW | $-634.30 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-634.30 |
| 29715 | | | HARRIS/RAY/MR | $-634.30 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-634.30 |
| 29943 | | | RETZER/GEORGETTE | $-219.48 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-219.48 |
| 29944 | | | BYRNES/STEVE | $-219.48 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-219.48 |
| 29945 | | | ANAYA/ZACHARY | $-408.88 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-408.88 |
| 29946 | | | JACOBS/KAITLYN/RAE | $-408.88 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-408.88 |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 29947 | | | BUCHWEITZ/JOHN | $-519.11 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-519.11 |
| 29948 | | | AYERS/QUERIDA | $-768.66 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-768.66 |
| 29949 | | | SOENDKER/JERILEE | $-309.66 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-309.66 |
| 29950 | | | COFFEY/KELLY | $-311.26 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-311.26 |
| 29951 | | | DUFF/MAUREEN | $-917.26 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-917.26 |
| 30158 | | | BOSMA/MICHAEL/MR | $-209.45 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-209.45 |
| 30161 | | | KESKE/AARON | $-422.08 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-422.08 |
| 30162 | | | MAYFIELD/AARON | $-655.77 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-655.77 |
| 30163 | | | MAYFIELD/AARON | $-655.77 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-655.77 |
| 30164 | | | MAYFIELD/ROBERT | $-402.16 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-402.16 |
| 30165 | | | MEHRTENS/JOHN/MR | $-470.42 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-470.42 |
| 30166 | | | SANDERS/ROBERT | $-893.68 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-893.68 |
| 30574 | 504 | 1 | GOETZKE/KURT/MR | $-209.45 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-209.45 |
| 30575 | 325 | 1 | GOETZKE/KURT/MR | $-209.45 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-209.45 |
| 30576 | 520 | 1 | GOETZKE/KURT/MR | $-209.45 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-209.45 |
| 30577 | | | SPITZER/JASON | $-519.11 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-519.11 |
| 30584 | | | RANWEILER/STEVEN/MR | $-229.49 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-229.49 |
| 30586 | | | SHANKAR/RAVI | $-376.10 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-376.10 |
| 30587 | | | RUEL/GOLDEN | $-705.04 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-705.04 |
| 30588 | | | RUEL/GOLDEN | $-705.04 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-705.04 |
| 30742 | | | ZOLOTA/KENAN | $-808.73 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-808.73 |
| 30743 | | | BROWN/JEFF | $-209.45 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-209.45 |
| 30744 | | | BOUXA/ANTONIO | $-559.21 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-559.21 |

| ACCT | ROOM# CM | NAME | | | | | | | |
|------|----------|------|--|--|--|--|--|--|--|
| | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
| 30745 | | JOHNSON/LEO | | | | | | | |
| | $-446.94 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-446.94 |
| 30746 | | JOHNSON/LEO | | | | | | | |
| | $-195.24 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-195.24 |
| 30749 | | CRAWFORD/JOHN | | | | | | | |
| | $-1694.22 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1694.22 |
| 30750 | | RIEGGER/ANTHONY | | | | | | | |
| | $-1257.99 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1257.99 |
| 31101 | | LIVORSIMOORE/JEANNE | | | | | | | |
| | $-199.43 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-199.43 |
| 31102 | | SHELBY/BRANDON/MR | | | | | | | |
| | $-476.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-476.32 |
| 31611 | | PENA/JOCELYN | | | | | | | |
| | $-179.33 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-179.33 |
| 31614 | | KAUFFMAN/KATERINA/I | | | | | | | |
| | $-408.88 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-408.88 |
| 31615 | | ENGWALL/BRENT | | | | | | | |
| | $-438.95 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-438.95 |
| 31616 | | DOLGANOW/ALEXANDRA | | | | | | | |
| | $-988.13 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-988.13 |
| 31617 | | ROBINSON/KENNETH/MR | | | | | | | |
| | $-229.49 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-229.49 |
| 31618 | | STURGILL/ABIGAIL | | | | | | | |
| | $-868.88 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-868.88 |
| 31619 | | WITHAM/SAGE | | | | | | | |
| | $-868.88 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-868.88 |
| 31621 | | CHRISTENSEN/LARRY | | | | | | | |
| | $-209.45 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-209.45 |
| 31622 | | GUSE/THOMAS | | | | | | | |
| | $-209.45 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-209.45 |
| 31623 | | ALVARADO/OSCAR | | | | | | | |
| | $-239.52 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-239.52 |
| 31624 | | SHEA/STEVE | | | | | | | |
| | $-429.92 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-429.92 |
| 31625 | | SHEA/STEVE | | | | | | | |
| | $-429.92 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-429.92 |
| 31626 | | LEMAHIEU/DEVIN | | | | | | | |
| | $-281.78 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-281.78 |
| 31627 | | KEITH/RACHEL | | | | | | | |
| | $-281.78 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-281.78 |
| 31628 | | LOVETT/SCOTT | | | | | | | |
| | $-446.84 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-446.84 |
| 31629 | | RUSCH/ROBERTA | | | | | | | |
| | $-304.65 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-304.65 |
| 31630 | | KRUGER/BILL | | | | | | | |
| | $-411.47 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-411.47 |

| ACCT | ROOM# CM NAME | OLD BAL ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|---------------|------------------|-----|----------|-----------|---------|----------|------|---------|
| 31943 | DILL/DUSTIN | | | | | | | | |
| | $-229.49 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-229.49 |
| 31944 | ROBERTS/HENRY | | | | | | | | |
| | $-341.88 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-341.88 |
| 31945 | ERGANG/JENNY | | | | | | | | |
| | $-289.62 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-289.62 |
| 31946 | BURROWS/RYAN | | | | | | | | |
| | $-818.75 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-818.75 |
| 31947 | PITTS/JEANETTE | | | | | | | | |
| | $-448.97 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-448.97 |
| 31948 | ENTSMINGER/KIM | | | | | | | | |
| | $-279.60 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-279.60 |
| 31949 | WRIGHT/CLINTON | | | | | | | | |
| | $-1088.34 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1088.34 |
| 31950 | CUSTER/MEGHAN | | | | | | | | |
| | $-329.71 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-329.71 |
| 31952 | PELLETIER/MARC | | | | | | | | |
| | $-204.44 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-204.44 |
| 31953 | CHEROUNY/ARTHUR | | | | | | | | |
| | $-549.18 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-549.18 |
| 31954 | RAINWATER/JEFF | | | | | | | | |
| | $-299.65 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-299.65 |
| 31955 | RAINWATER/JEFF | | | | | | | | |
| | $-299.65 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-299.65 |
| 31956 | WALTON/ADAM/MR | | | | | | | | |
| | $-1610.51 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1610.51 |
| 31959 | KUEHN/WENDI | | | | | | | | |
| | $-728.62 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-728.62 |
| 31960 | CUBERT/THOMAS | | | | | | | | |
| | $-1035.16 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1035.16 |
| 31961 | CUBERT/THOMAS | | | | | | | | |
| | $-1035.16 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1035.16 |
| 31962 | SPRADLIN/PRESTON | | | | | | | | |
| | $-1104.72 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1104.72 |
| 31963 | LARAMY/CHRISTINA | | | | | | | | |
| | $-246.41 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-246.41 |
| 31964 | GAWART/CRAIG/MR | | | | | | | | |
| | $-352.52 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-352.52 |
| 31965 | SARAIYA/ANISH | | | | | | | | |
| | $-352.52 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-352.52 |
| 31966 | KNOOP/CARLSCOTT | | | | | | | | |
| | $-528.19 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-528.19 |
| 31967 | MALITO/MIKE/MR | | | | | | | | |
| | $-258.20 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-258.20 |
| 32017 | POOLE/KATHRYN | | | | | | | | |
| | $-569.22 $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-569.22 |

| ACCT | ROOM# CM | NAME | | | | | | | |
|------|----------|------|---|---|---|---|---|---|---|
| | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
| 32018 | | ACOSTA/GABRIELLA | | | | | | | |
| | $-187.46 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-187.46 |
| 32019 | | SMERIGLIO/ROCCO/MR | | | | | | | |
| | $-649.40 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-649.40 |
| 32020 | | SMITH/CHRIS | | | | | | | |
| | $-1669.46 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1669.46 |
| 32055 | | JOHNSON/ROBERT | | | | | | | |
| | $-479.03 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-479.03 |
| 32114 | | JOYNER/MATT/MR | | | | | | | |
| | $-638.38 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-638.38 |
| 32115 | | SMITH/KAITLIN | | | | | | | |
| | $-246.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-246.41 |
| 32116 | | LEIGHTON/RICK | | | | | | | |
| | $-299.65 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-299.65 |
| 32117 | | POCSIK/DARREN | | | | | | | |
| | $-309.66 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-309.66 |
| 32118 | | HIPPETT/JAMES | | | | | | | |
| | $-549.18 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-549.18 |
| 32122 | | BEATTIE/BILL/MR | | | | | | | |
| | $-479.04 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-479.04 |
| 32124 | | JOFISHER/AMY | | | | | | | |
| | $-221.77 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-221.77 |
| 32126 | | RAINWATER/JEFF | | | | | | | |
| | $-309.66 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-309.66 |
| 32127 | | RAINWATER/JEFF | | | | | | | |
| | $-309.66 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-309.66 |
| 32128 | | SHAW/ELIZABETH | | | | | | | |
| | $-249.53 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-249.53 |
| 32129 | | JOHNSTON/JACOB | | | | | | | |
| | $-613.31 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-613.31 |
| 32130 | | FELT/TRACEY | | | | | | | |
| | $-376.10 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-376.10 |
| 32131 | | ROGAN/LIZ | | | | | | | |
| | $-1205.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1205.41 |
| 32189 | | DONJR/MIGUEL | | | | | | | |
| | $-219.48 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-219.48 |
| 32221 | | GLENDON/BRIAN | | | | | | | |
| | $-299.65 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-299.65 |
| 32222 | | WESTERMANN/ROSS | | | | | | | |
| | $-299.65 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-299.65 |
| 32223 | | MURPHY/KEIRA | | | | | | | |
| | $-549.18 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-549.18 |
| 32224 | | SUN/JIAWEI | | | | | | | |
| | $-221.77 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-221.77 |
| 32225 | | STELZER/JANICE | | | | | | | |
| | $-328.94 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-328.94 |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 32226 | | | WERMERS/JAMES | $-1087.04 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1087.04 |
| 32227 | | | PRELLWITZ/AMANDA | $-246.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-246.41 |
| 32228 | | | LENTZ/MARGARET/MRS | $-352.52 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-352.52 |
| 32290 | | | SCHNEIDER/BRIAN | $-199.43 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-199.43 |
| 32335 | | | HARRINGTON/STACEY | $-259.56 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-259.56 |
| 32337 | | | SHEEHAN/JONATHAN | $-299.65 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-299.65 |
| 32338 | | | SHEEHAN/JONATHAN | $-299.65 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-299.65 |
| 32339 | | | YARD/JEFF/MR | $-1056.38 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1056.38 |
| 32341 | | | YARD/JEFF/MR | $-1056.38 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1056.38 |
| 32343 | | | SLATER/CHAD | $-187.46 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-187.46 |
| 32344 | | | BENKONVICH/ADRIAN/MR | $-828.78 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-828.78 |
| 32345 | | | MACFADDEN/KILBY | $-317.15 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-317.15 |
| 32346 | | | MACFADDEN/KILBY | $-317.15 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-317.15 |
| 32348 | | | NUNNINK/JOAN | $-505.79 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-505.79 |
| 33012 | | | BROTHEN/LAUREN | $-259.56 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-259.56 |
| 33013 | | | MCGEE/FRANK/MR | $-294.64 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-294.64 |
| 33016 | | | BOBADILLA/TERRA/MISS | $-269.58 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-269.58 |
| 33018 | | | HOLDSWORTH/TYLER | $-289.62 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-289.62 |
| 33019 | | | WENDLAND/PAULA | $-470.42 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-470.42 |
| 55435 | | | LEAL/ROMAN/MR | $-989.61 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-989.61 |
| 31609 | | | GUERRERO/MARTIN/MR | $-289.62 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-289.62 |
| 12643 | | | KOPECKY/NANCI | $-547.94 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-547.94 |
| 12644 | | | KOPECKY/NANCI | $-547.94 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-547.94 |

| ACCT | ROOM# | CM | NAME | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|-----|------|----------|-----|----------|-----------|---------|----------|------|---------|
| | | | OLD BAL | | | | | | | | |
| 29395 | | | JACOBSON/ZACHARY | | | | | | | | |
| | | | $-209.45 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-209.45 |
| TOTALS FOR STATUS - C | | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | |
| | | | $-175370.01 | | | | | | | | $-175370.01 |

| ACCT | ROOM# CM | NAME | | | | | | | |
|------|----------|------|--------|---------|-----------|---------|----------|------|---------|
| | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
| 160 | | T/A COMMISSION WITHH | | | | | | | |
| | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 161 | | NON/I/STATUS/PHONE | | | | | | | |
| | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 163 | | HGA/REDEMPTION/ACCOU | | | | | | | |
| | $13819.10 | $.00 | $75.70 | $.00 | $.00 | $.00 | $.00 | $.00 | $13894.80 |
| 164 | | TELEPHONE/DISPUTED | | | | | | | |
| | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 165 | | DISPUTED/FB | | | | | | | |
| | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 167 | | STAY FOR BREAKFAST H | | | | | | | |
| | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 168 | | PACKAGE/ACCOUNT | | | | | | | |
| | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 177 | | ROOM/STATS/DISTRIBUT | | | | | | | |
| | $.00 | $-1.41 | $1.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 179 | | CREDIT/CARD/DISTRIBU | | | | | | | |
| | $.00 | $.00 | $-11790.30 | $.00 | $.00 | $.00 | $11790.30 | $.00 | $.00 |
| 182 | | RESTAURANT 1 STATS | | | | | | | |
| | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 183 | | BAR1 STATS | | | | | | | |
| | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 184 | | ROOM SERVICE STATS | | | | | | | |
| | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 191 | | VALET DSP ACCOUNT | | | | | | | |
| | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 810 | | EASTTOWN BAR | | | | | | | |
| | $.00 | $.00 | $1089.04 | $.00 | $.00 | $.00 | $-1089.04 | $.00 | $.00 |
| 812 | | BANQUET STATS | | | | | | | |
| | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 815 | | ROOM/REVENUE/DISTRIB | | | | | | | |
| | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 1310 | | MARRIOTT HOUSE ACCOU | | | | | | | |
| | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 2238 | | ANGEL/PAIDOUT | | | | | | | |
| | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 3166 | | AMERICAN EXPRESS CLE | | | | | | | |
| | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 3167 | | MASTER CLEARING | | | | | | | |
| | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 3168 | | DISCOVER CLEARING | | | | | | | |
| | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 3169 | | VISA CLEARING ACCT | | | | | | | |
| | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 4384 | | ADVANCE DEPOSIT KEEP | | | | | | | |
| | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 4441 | | | DINER CARD CLEARING | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 4445 | | | JAPAN CREDIT | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 5234 | | | UNIFOCUS STAT DISTRI | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 6384 | | | ADVANCE DEPOSIT RETU | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 6643 | | | GIFT CARD REIMBURSME | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 7130 | | | MOTUS TECH SUMMIT | $-5404.10 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-5404.10 |
| 8218 | | | PACKAGE BREAKFAST | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 10502 | | | CASH BAR | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 15616 | | | DOOR DASH EAST TOWN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 19319 | | | CATHOLIC CHARITIES G | $-1400.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1400.00 |
| 19958 | | | EASTTOWN DR | $.00 | $.00 | $2503.78 | $.00 | $.00 | $.00 | $-2503.78 | $.00 | $.00 |
| 25036 | | | COMMERCE BANK | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 25414 | | | DAILY SHOW HELLO DOG | $-159566.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-159566.00 |
| 25511 | | | SALES EVENT | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 26086 | | | GW ALUMNI RECEPTION | $-400.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-400.00 |
| 26504 | | | CORDOVA/JENNIFER | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 26747 | | | USC ANNENBERG CENTER | $-15000.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-15000.00 |
| 26833 | | | CBS BROADCASTING | $-369837.20 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-369837.20 |
| 27023 | | | VOUCHERS | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28042 | | | DARLING - GRAHEK WED | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28946 | | | BURR - SMALL WEDDING | $-500.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-500.00 |
| 29999 | | | ALPHA OMEGA EPSILON | $3051.49 | $.00 | $425.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $3476.49 |
| 30807 | | | FLAHERTY/MARK | $46.83 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $46.83* |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 31688 | | | DELOITTE/CLIFTON DAV | $8528.30 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $8528.30* |
| 33017 | | | RANDY ERKERT | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 34017 | | | GIFT SHOP/GIFT CARD | $.00 | $.00 | $32.00 | $.00 | $.00 | $.00 | $-16.00 | $-16.00 | $.00 |
| 48697 | | | BANQUETS IN-HOUSE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 49642 | | | CASH/BALANCING | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 50835 | | | CHIP AND PIN/1 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 50836 | | | CHIP AND PIN/2 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 50837 | | | CHIP AND PIN/3 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 50838 | | | CHIP AND PIN/4 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 50839 | | | CHIP AND PIN/5 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 50843 | | | CHIP AND PIN/6 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 50900 | | | MICROS ISSUE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 57461 | | | UNIVERSAL CITY - NBC | $-237200.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-237200.00 |
| TOTALS FOR STATUS - H | | | | $-763861.58 | $-1.41 | $-7663.37 | $.00 | $.00 | $.00 | $8181.48 | $-16.00 | $-763360.88 |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|-----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 26278 | 321 | 1 | SCOPP/LAUREN | $-258.20 | $258.20 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $45.32 |
| 29707 | 617 | 1 | KENNEY/RANDELL/MR | $-441.75 | $209.45 | $53.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $-178.98* |
| 29942 | 712 | 1 | GROOT/BRITTANY | $-234.51 | $234.51 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30451 | 804 | 1 | HOEFERT/KRISTIN | $.00 | $.00 | $79.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $79.00 |
| 30452 | 217 | 1 | LECLAIR/MOLLY | $.00 | $193.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $193.36* |
| 30454 | 318 | 1 | REYES/JAVIER | $.00 | $193.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $193.36* |
| 30455 | 309 | 1 | PFAFF/CAITLIN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 30457 | 307 | 1 | SMITH/SAMANTHA | $.00 | $193.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $193.36 |
| 30460 | 323 | 1 | SMITH/AUSTIN | $.00 | $193.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $193.36* |
| 30461 | 221 | 1 | WILLIAMS/JEWELLE | $.00 | $193.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $193.36* |
| 30556 | 628 | 1 | GIULIANI/RICHARD/MR | $1037.23 | $229.49 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1266.72* |
| 30686 | 501 | 1 | FREDMAN/SCOTT | $738.68 | $229.49 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $968.17* |
| 30687 | 528 | 1 | DEJARNETTE/BENJAMIN | $873.63 | $229.49 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1103.12* |
| 30711 | 828 | 1 | PIERSON/JR | $994.01 | $229.49 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $1268.82* |
| 30741 | 708 | 1 | BARTHELMESS/PATRICK | $-808.73 | $209.45 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-599.28* |
| 31015 | 801 | 1 | SPINDLER/JOHN | $430.23 | $229.49 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $659.72 |
| 31068 | 920 | 1 | HUTMAKER/LYNN | $7.00 | $.00 | $4.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $11.00* |
| 31073 | 920 | 1 | ZZ/HUTMAKER/LYNN | $117.92 | $29.48 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $147.40* |
| 31100 | 614 | 1 | ROTHHARPT/VINCENT | $-234.51 | $234.51 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $45.32* |
| 31505 | 914 | 1 | IRONSIDE/SCOTT | $211.04 | $246.41 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $502.77* |
| 31593 | 314 | 1 | BUMSTEAD/COLLEEN | $189.93 | $221.77 | $39.60 | $.00 | $.00 | $.00 | $.00 | $.00 | $451.30* |
| 31594 | 704 | 1 | BROADBENT/JEFF/MR | $234.33 | $241.70 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $476.03* |
| 31595 | 602 | 1 | FANNON/PAUL/MATTHEW/ | $189.93 | $221.77 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $411.70* |

| ACCT | ROOM# | CM | NAME | | | | | | | |
|------|-------|-----|------|-----|-----|-----|-----|-----|-----|-----|
| | OLD BAL | | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
| 31596 | 512 | 1 | HILL/ANITA/MRS | | | | | | | |
| | $256.50 | | $259.38 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $515.88* |
| 31598 | 518 | 1 | HILL/ROBIN | | | | | | | |
| | $256.50 | | $259.38 | $4.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $519.88* |
| 31599 | 728 | 1 | HANSEN/PAUL/MR | | | | | | | |
| | $256.82 | | $246.41 | $32.18 | $.00 | $.00 | $.00 | $.00 | $.00 | $535.41* |
| 31600 | 610 | 1 | KRAUSEWITZ/JULIETTE/ | | | | | | | |
| | $199.88 | | $221.77 | $.00 | $.00 | $9.95 | $.00 | $.00 | $.00 | $431.60* |
| 31601 | 606 | 1 | NEILLY/BRENT | | | | | | | |
| | $251.65 | | $241.70 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $538.67* |
| 31602 | 615 | 1 | NELSON/AMANDA | | | | | | | |
| | $206.33 | | $241.70 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $448.03* |
| 31604 | 908 | 1 | ONEAL/MATTHEW | | | | | | | |
| | $211.04 | | $246.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $457.45* |
| 31605 | 806 | 1 | DUPPONG/TRICA | | | | | | | |
| | $239.98 | | $222.61 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $507.91* |
| 31606 | 808 | 1 | RIDER/JENNIFER | | | | | | | |
| | $198.66 | | $222.61 | $4.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $425.27* |
| 31607 | 810 | 1 | GARDENER/JESSICA | | | | | | | |
| | $211.04 | | $246.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $457.45* |
| 31684 | 802 | 1 | MOORE/SCOTT/MR | | | | | | | |
| | $285.84 | | $275.89 | $77.42 | $.00 | $.00 | $.00 | $.00 | $.00 | $639.15* |
| 31687 | 515 | 1 | ARMISTEAD/JENNIFER | | | | | | | |
| | $848.88 | | $141.48 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $990.36* |
| 31703 | 912 | 1 | CONLEY/MAUREEN | | | | | | | |
| | $224.39 | | $152.09 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $376.48* |
| 31704 | 706 | 1 | MATTHEWS/ZACHARY | | | | | | | |
| | $206.33 | | $241.70 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $448.03* |
| 31705 | 304 | 1 | BARNES/CHARLES/E | | | | | | | |
| | $.00 | | $253.49 | $10.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $263.49* |
| 31706 | 209 | 1 | CREW/A | | | | | | | |
| | $.00 | | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $114.36* |
| 31707 | 407 | 1 | CREW/A | | | | | | | |
| | $.00 | | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $114.36* |
| 31708 | 411 | 1 | CREW/A | | | | | | | |
| | $.00 | | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $114.36* |
| 31709 | 313 | 1 | CREW/A | | | | | | | |
| | $.00 | | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $114.36* |
| 31710 | 315 | 1 | CREW/A | | | | | | | |
| | $.00 | | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $114.36* |
| 31711 | 503 | 1 | CREW/A | | | | | | | |
| | $.00 | | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $114.36* |
| 31712 | 513 | 1 | CREW/A | | | | | | | |
| | $.00 | | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $114.36* |
| 31713 | 517 | 1 | CREW/A | | | | | | | |
| | $.00 | | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $114.36* |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 31714 | 611 | 1 | CREW/A | $.00 | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $114.36* |
| 31715 | 215 | 1 | CREW/A | $.00 | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $114.36* |
| 31716 | 413 | 1 | CREW/A | $.00 | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $114.36* |
| 31717 | 511 | 1 | CREW/A | $.00 | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $114.36* |
| 31718 | 403 | 1 | CREW/A | $.00 | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $114.36* |
| 31719 | 505 | 1 | CREW/A | $.00 | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $114.36* |
| 31720 | 311 | 1 | CREW/A | $.00 | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $114.36* |
| 31721 | 707 | 1 | CREW/B | $.00 | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $114.36* |
| 31722 | 705 | 1 | CREW/B | $.00 | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $114.36* |
| 31723 | 703 | 1 | CREW/B | $.00 | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $114.36* |
| 31724 | 720 | 1 | AVALOSMEJIA/DULCE | $.00 | $242.87 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $288.19* |
| 31725 | 702 | 1 | ATTWOOD/MICHAEL | $.00 | $264.10 | $66.66 | $.00 | $.00 | $.00 | $.00 | $.00 | $330.76* |
| 31727 | 428 | 1 | BARNES/DAVID | $.00 | $241.70 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $241.70* |
| 31728 | 305 | 1 | BRINDA/BRYAN | $.00 | $209.86 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $209.86* |
| 31729 | 605 | 1 | BARBER/DOUG | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 31731 | 603 | 1 | BAILEY/DANIEL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31732 | 816 | 1 | BLAKE/BENJAMIN | $.00 | $152.09 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $197.41 |
| 31733 | 902 | 1 | ESSER/CHRISTOPHER | $.00 | $226.37 | $83.84 | $.00 | $.00 | $.00 | $.00 | $.00 | $310.21* |
| 31736 | 607 | 1 | DESAI/TEJ | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 31737 | 320 | 1 | FIELD/GRACE | $.00 | $209.45 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $209.45 |
| 31738 | 220 | 1 | DOUVILLE/ETHAN | $.00 | $246.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $246.41* |
| 31739 | 401 | 1 | ELPERS/BRADLEY | $.00 | $246.41 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $291.73* |
| 31740 | 312 | 1 | HAILU/BRUK | $.00 | $253.49 | $3.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $256.49* |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 31741 | 812 | 1 | HERCHENBACH/SCOTT/MR | $.00 | $269.99 | $4.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $273.99* |
| 31742 | 618 | 1 | GRIFFITH/TONYA/MS | $.00 | $221.65 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $266.97* |
| 31743 | 609 | 1 | HARPER/RICHARD | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 31744 | 718 | 1 | GRAFF/JACOB | $.00 | $241.70 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $241.70 |
| 31745 | 508 | 1 | HEINL/CHRISTOPHER/MR | $.00 | $209.86 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $209.86* |
| 31746 | 623 | 1 | LESCHKE/KELLEN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 31747 | 621 | 1 | LALEVEE/SEAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31748 | 514 | 1 | LEISTEN/ISABELA | $.00 | $246.41 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $291.73 |
| 31749 | 427 | 1 | MAHOOD/ALLISON | $.00 | $253.49 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $253.49* |
| 31750 | 928 | 1 | OROURKE/THOMAS/MR | $.00 | $226.37 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $226.37* |
| 31751 | 626 | 1 | MINCEY/BRAD | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 31752 | 911 | 1 | MARANI/DARREN/MR | $-209.45 | $209.45 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $45.32 |
| 31753 | 916 | 1 | PFEIFLE/JASON/MR | $.00 | $152.09 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $152.09* |
| 31754 | 327 | 1 | RIST/ELLIOT/MR | $.00 | $152.09 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $152.09* |
| 31755 | 711 | 1 | PEJIC/DIMITRIJE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 31756 | 713 | 1 | PILLMORE/JEREMY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31757 | 216 | 1 | ROSENFELD/EMILY | $.00 | $246.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $246.41 |
| 31758 | 913 | 1 | SHETH/VIHAR/MR | $.00 | $239.52 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $239.52* |
| 31759 | 807 | 1 | SHOCKEY/ASHLEY/D/ANN | $.00 | $259.38 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $304.70* |
| 31760 | 525 | 1 | SYMES/RYAN/MR | $.00 | $241.70 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $241.70* |
| 31761 | 418 | 1 | SANDUSKY/SUZANNE | $.00 | $241.70 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $287.02* |
| 31762 | 306 | 1 | SANTAANA/STACY | $.00 | $241.70 | $59.69 | $.00 | $.00 | $.00 | $.00 | $.00 | $301.39* |
| 31764 | 717 | 1 | SHERWOOD/RON | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 31765 | 715 | 1 | SCHULTZ/CONNOR | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31766 | 906 | 1 | SPERA/TONI | $.00 | $275.89 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $275.89 |
| 31771 | 901 | 1 | WILLIAMS/SARAH/MRS | $.00 | $253.49 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $253.49* |
| 31772 | 719 | 1 | WELLS/MICHAEL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 31773 | 721 | 1 | WAUGH/MACK | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31774 | 904 | 1 | FOSTER/SCOTT | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31775 | 927 | 1 | WRIGHT/SEAN | $.00 | $.00 | $53.76 | $.00 | $.00 | $.00 | $.00 | $.00 | $53.76 |
| 31776 | 601 | 1 | CORBIN/SEAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 31777 | 710 | 1 | GLEICH/ASHLEY | $.00 | $.00 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $45.32 |
| 31894 | 805 | 1 | HAY/DEREK | $.00 | $246.41 | $32.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $278.41* |
| 31981 | 608 | 1 | ASTA/FRANK | $233.53 | $209.86 | $82.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $525.39* |
| 31984 | 612 | 1 | BINDAL/MANISH | $.00 | $241.70 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $241.70* |
| 31985 | 620 | 1 | TWEED/RANDY | $.00 | $209.86 | $26.77 | $.00 | $.00 | $.00 | $.00 | $.00 | $236.63* |
| 32016 | 809 | 1 | NAVARI/NASTARAN | $.00 | $246.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $246.41* |
| 32023 | 716 | 1 | CARD/NICHOLAS | $-209.45 | $209.45 | $1137.99 | $.00 | $.00 | $.00 | $.00 | $.00 | $1137.99* |
| 32024 | 910 | 1 | THOMPSON/RYAN | $.00 | $221.65 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $221.65* |
| 32028 | 909 | 1 | FRISWOLD/ERIC | $.00 | $248.54 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $248.54* |
| 32050 | 402 | 1 | CHAPA/LAURA/MRS | $.00 | $246.41 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $291.73* |
| 32051 | 302 | 1 | DISON/HALEY | $.00 | $221.65 | $45.32 | $.00 | $9.95 | $.00 | $.00 | $.00 | $276.92* |
| 32052 | 811 | 1 | SCHMIDT/STEVEN | $.00 | $241.70 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $287.02* |
| 32110 | 308 | 1 | COLBY/PATRICK | $-575.35 | $222.83 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-352.52* |
| 32147 | 827 | 1 | CARPENTER/RODNEY/MR | $-209.45 | $209.45 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $45.32 |
| 32152 | 225 | 1 | DOUVILLE/ETHAN | $.00 | $246.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $246.41* |

DATE: 04/30/24
TIME: 01:06:06

FINAL GUEST LEDGER
04/29/24 STATUS I

PAGE #:    24
MKEDN PROGRAM: NAGLLIST

=========================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION=========================================

| ACCT | ROOM# | CM | NAME | | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|-----|------|------|------|----------|-----------|---------|----------|------|---------|
| | OLD BAL | | ROOM/TAX | | | | | | | | |
| 32172 | 803 | 1 | NJONGMETA/NDALLAH | | | | | | | | |
| | $.00 | | $243.34 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $288.66* |
| 32173 | 316 | 1 | VAZQUEZ/DANIELA | | | | | | | | |
| | $.00 | | $221.65 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $266.97* |
| 32269 | 701 | 1 | FOLEY/DEREK/MR | | | | | | | | |
| | $.00 | | $211.04 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $256.36* |
| 32270 | 907 | 1 | ELDER/JAY | | | | | | | | |
| | $.00 | | $209.86 | $4.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $213.86* |
| 32284 | 227 | 1 | COURTRIGHT/NICKI | | | | | | | | |
| | $.00 | | $239.88 | $101.33 | $.00 | $.00 | $-45.32 | $.00 | $.00 | $295.89* |
| 32285 | 420 | 1 | EKPA/RAHMAAD | | | | | | | | |
| | $.00 | | $264.10 | $73.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $337.10* |
| 32286 | 510 | 1 | PALMER/MELISSA | | | | | | | | |
| | $.00 | | $264.10 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $264.10* |
| 32372 | 310 | 1 | NISWONGER/BRIAN | | | | | | | | |
| | $.00 | | $241.70 | $12.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $253.70* |
| 32382 | 727 | 1 | CASELLI/JOHN | | | | | | | | |
| | $.00 | | $241.70 | $36.60 | $.00 | $.00 | $.00 | $.00 | $.00 | $278.30* |
| 32403 | 625 | 1 | DEMARTINO/RYAN/ANTHO | | | | | | | | |
| | $.00 | | $209.86 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $209.86* |
| 32487 | 627 | 1 | CROSS/JEFF/MR | | | | | | | | |
| | $.00 | | $241.70 | $78.04 | $.00 | $.00 | $.00 | $.00 | $.00 | $319.74* |
| 32488 | 904 | 1 | ZZ/FOSTER/SCOTT | | | | | | | | |
| | $.00 | | $182.75 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $182.75* |
| 32489 | 601 | 1 | ZZ/CORBIN/SEAN | | | | | | | | |
| | $.00 | | $182.75 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $182.75* |
| 32490 | 710 | 1 | ZZ/GLEICH/ASHLEY | | | | | | | | |
| | $.00 | | $182.75 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $228.07* |
| 32491 | 927 | 1 | ZZ/WRIGHT/SEAN | | | | | | | | |
| | $.00 | | $182.75 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $182.75* |
| 32493 | 516 | 1 | PETERSON/DAN | | | | | | | | |
| | $.00 | | $246.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $246.41* |
| 32835 | 918 | 1 | GELBER/EVAN | | | | | | | | |
| | $.00 | | $182.75 | $41.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $223.75* |
| 32837 | 410 | 1 | SHORT/MICHAEL | | | | | | | | |
| | $.00 | | $246.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $246.41* |
| 32838 | 506 | 1 | MARSH/AUSTIN | | | | | | | | |
| | $.00 | | $241.70 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $241.70* |
| 32839 | 726 | 1 | TRUDELL/MARK | | | | | | | | |
| | $.00 | | $246.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $246.41* |
| 32846 | 301 | 1 | WENDT/JEFF | | | | | | | | |
| | $.00 | | $239.88 | $81.33 | $.00 | $.00 | $-45.32 | $.00 | $.00 | $275.89* |
| 33028 | 328 | 1 | DREYFUSS/ILAN | | | | | | | | |
| | $.00 | | $241.70 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $241.70* |
| 33032 | 818 | 1 | FLOOD/JOHN | | | | | | | | |
| | $.00 | | $269.99 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $269.99* |

| ACCT | ROOM# | CM | NAME | | | | | | | | |
|------|-------|----|------|---|---|---|---|---|---|---|---|
| | OLD BAL | | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL | |
| 33037 | 604 | 1 | FLORES/GUSTAVO/ADOLF | | | | | | | | |
| | $247.77 | | $253.60 | $8.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $509.37* | |
| 33039 | 509 | 1 | KANTERSCOOK/MARYANN | | | | | | | | |
| | $45.32 | | $.00 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $90.64* | |
| 33041 | 509 | 1 | ZZ/KANTERSCOOK/MARYA | | | | | | | | |
| | $98.38 | | $53.06 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $196.76* | |
| 33043 | 714 | 1 | SPRINGMAN/JOHN | | | | | | | | |
| | $.00 | | $269.99 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $269.99* | |
| 33046 | 709 | 1 | FARRELL/DEANNA | | | | | | | | |
| | $.00 | | $199.25 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $244.57* | |
| 33050 | 421 | 1 | ZAVAGLIA/MELISSA | | | | | | | | |
| | $.00 | | $246.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $246.41* | |
| 33054 | 527 | 1 | SUJA/ANDREW | | | | | | | | |
| | $.00 | | $229.91 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $229.91* | |
| 33063 | 218 | 1 | MONROUZEAU/VIVIAN | | | | | | | | |
| | $.00 | | $222.89 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $268.21* | |
| 33067 | 211 | 1 | BAGINSKI/NICK | | | | | | | | |
| | $.00 | | $229.91 | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $275.23* | |
| 33068 | 826 | 1 | CAPELLA/CESAR/MR | | | | | | | | |
| | $.00 | | $229.91 | $153.99 | $.00 | $.00 | $.00 | $.00 | $.00 | $383.90* | |

```
TOTALS FOR STATUS - I
                    $26621.09   $3711.48      $.00    $19.90   $-90.64      $.00      $.00
        $6321.37                                                                            $36583.20
```

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 10463 | 205 | 1 | CLYKE/ANJA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 10464 | 205 | 1 | EMENEAU/DENA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 12056 | 206 | 1 | BIG LEAGUE TOURS 621 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 13289 |  |  | HENDRICKS/TOM | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 13290 | 901 | 1 | WALDHUETTER/DENISE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 18937 | 804 | 1 | FERRON/RICHARD | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 18938 | 804 | 1 | FERRON/DAVID | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 18939 | 918 | 1 | FERRON/RICHARD | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 18940 | 918 | 1 | FERRON/MICHAEL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 18941 | 506 | 1 | FERRON/RICHARD | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 18942 | 404 | 1 | FERRON/RICHARD | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 18943 | 404 | 1 | PERZIGIAN/AARON | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 21814 | 827 | 1 | HAAS/ANDREW | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 23218 | 808 | 1 | BROOKS/MIKE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 23219 | 810 | 1 | BROWN/TED | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 23229 | 812 | 1 | MAURER/MICHAEL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 23286 | 623 | 1 | COLUCCI/MARC | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 23311 | 713 | 1 | ELSINGER/DERRICK | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 23314 | 605 | 1 | FLOYD/MARY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 23321 | 617 | 1 | HOLL/LONDON | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 23329 | 609 | 1 | LAPASSO/LEN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 23332 | 807 | 1 | MATEY/JACOB | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 23333 | 603 | 1 | OSTERHUES/ERIC | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

DATE: 04/30/24
TIME: 01:06:07
FINAL GUEST LEDGER
04/29/24 STATUS O
PAGE #:    27
MKEDN PROGRAM: NAGLLIST
=================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION=========================================

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 23337 | 611 | 1 | ROE/JONATHAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 23341 | 726 | 1 | SCHERER/JASON | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 23345 | 613 | 1 | WRIGHT/LOGAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 23974 | 601 | 1 | LYMBEROPOULOS/TIM | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 23975 | 601 | 1 | KIM/HYEEUN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 25214 | 912 | 1 | KIBILOSKI/MATTHEW | $390.50 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $390.50L |
| 25219 | 928 | 1 | MEDEARIS/ANNA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 25220 | 928 | 1 | INGABIRE/LJ | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 25339 | 413 | 1 | RASHES/ELIZABETHANNE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 25829 | 804 | 1 | WONG/JIAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 25927 | 911 | 1 | NEWSOM/ANDREW | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 25928 | 911 | 1 | DOUGLASS/BRIAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 25929 | 528 | 1 | WALTHER/DAVID | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 26702 | 616 | 1 | JUREWICZ/MICHAEL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 26703 | | | MICHAEL/JUREWICZ | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 26704 | 421 | 1 | NYSTROM/ERIN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 26742 | 716 | 1 | MILLIGAN/DANIEL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 26862 | 708 | 1 | ERB/JAMES/MR | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 26885 | 821 | 1 | BRINKMEYER/CINDY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 27193 | 203 | 1 | HAYES/CAROL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 27892 | 912 | 1 | GARRETT/JIM | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 27893 | 912 | 1 | GARRET/AMY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28159 | 426 | 1 | HAJDUCH/DAVID/HAJDUC | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

| ACCT | ROOM# | CM | NAME | | | | | | | |
|------|-------|----|------|----|----|----|----|----|----|----|
| | OLD BAL | | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
| 28175 | 410 | 1 | POLAK/THERESE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28176 | 410 | 1 | POLAK/DAN | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28249 | 319 | 1 | BEAUMONT/SCOTT | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28250 | 319 | 1 | STEINHAUS/TOM | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28257 | 420 | 1 | BANICH/KATHERINE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28261 | 307 | 1 | EISOLD/DERRIC | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28262 | 307 | 1 | SCHEUREN/JESSE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28268 | 313 | 1 | HAHN/AARON | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28269 | 311 | 1 | HAHN/ADAM | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28274 | 508 | 1 | HAJDUCH/PATRICK | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28275 | 508 | 1 | JURACEK/ANDREA | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28278 | 305 | 1 | HAHN/AARON | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28294 | 317 | 1 | SALM/JAMES | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28295 | 317 | 1 | SALM/JOSH | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28296 | 409 | 1 | STAABS/JON | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28299 | 309 | 1 | SALM/RYAN | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28348 | | | MARRIOTT ORIENTATION | | | | | | | |
| | $36.24 | | $.00 | $-36.24 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28438 | 521 | 1 | CONWAY/JODY | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28439 | 326 | 1 | ANDERSON/KRISTEN | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28440 | 508 | 1 | DAVIS/JENNIFER | | | | | | | |
| | $420.72 | | $.00 | $45.02 | $.00 | $.00 | $.00 | $-465.74 | $.00 | $.00 |
| 28441 | 301 | 1 | DUNAIF/ANDREA | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28442 | 705 | 1 | FEINBERG/RACHEL | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28443 | 806 | 1 | HARRIS/CARRIE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

DATE: 04/30/24
TIME: 01:06:07
FINAL GUEST LEDGER
04/29/24 STATUS 0
PAGE #:    29
MKEDN PROGRAM: NAGLLIST
========================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION========================================

| ACCT | ROOM# | CM | NAME | | | | | | | | |
|------|-------|-----|------|-----|-----|-----|-----|-----|-----|-----|-----|
| | OLD BAL | | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL | |
| 28444 | 804 | 1 | HANCOCK/LILY | | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | |
| 28445 | 616 | 1 | LIEW/ANN | | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | |
| 28446 | 304 | 1 | LONG/MEGAN | | | | | | | | |
| | $74.44 | | $.00 | $.00 | $.00 | $.00 | $.00 | $-74.44 | $.00 | $.00 | |
| 28447 | 909 | 1 | OTT/MONTE | | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | |
| 28449 | 318 | 1 | ROWE/HUGH | | | | | | | | |
| | $126.00 | | $.00 | $8.00 | $.00 | $.00 | $.00 | $-134.00 | $.00 | $.00 | |
| 28450 | 318 | 1 | ROWE/JACELYN | | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | |
| 28451 | 614 | 1 | ROMANOW/STEVE | | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | |
| 28452 | 415 | 1 | THOMPSON/SAMATHA | | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | |
| 28453 | 320 | 1 | SCHWARTZ/GARRETT | | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | |
| 28455 | 602 | 1 | SIPOLA/HANNAH | | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | |
| 28461 | | | ZASKY/REGINA | | | | | | | | |
| | $228.73 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $228.73L | |
| 28464 | 323 | 1 | DOMINGUEZ/LISA | | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* | |
| 28465 | 425 | 1 | HAUER/MATTHEW | | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | |
| 28466 | 403 | 1 | JOSE/KAREN | | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | |
| 28470 | 905 | 1 | HOTAN/TANIE | | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | |
| 28471 | 216 | 1 | SPARKS/IRINA | | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | |
| 28547 | 410 | 1 | COLMAN/WALTER | | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | |
| 28550 | 427 | 1 | JONES/TIMOTHY | | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | |
| 28552 | 708 | 1 | MONGER/CLIFTON | | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | |
| 28553 | 527 | 1 | ZUK/ANDREW | | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | |
| 28554 | 428 | 1 | HUGHES/KENNETH | | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | |
| 28555 | 416 | 1 | GREENE/DANIEL | | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | |
| 28558 | 813 | 1 | SANDER/DWAYNE | | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 28559 | 825 | 1 | LUCKETT/JONATHAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28561 | 323 | 1 | TUCKER/JASON | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28574 | 707 | 1 | CAMPELL/DOUG | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28575 | 309 | 1 | CIGNA/STEPHANE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28577 | 225 | 1 | CAREW/SHANE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28588 | 311 | 1 | DUNLOP/TIM | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28589 | 211 | 1 | DESMARAIS/RON | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28602 | 717 | 1 | HAUNTON/NEIL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28607 | 403 | 1 | KILBORN/RICK | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28615 | 221 | 1 | MARRS/PIERCE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28616 | 517 | 1 | OTREBA/LUKE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28627 | 407 | 1 | SAUNDERS/JERRY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28628 | 726 | 1 | SPENCER/JAMIL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28673 | 321 | 1 | HOTZ/RICCILEE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28675 | 506 | 1 | MULLENIX/CHARLES | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28676 | 506 | 1 | HUDDLESON/GRACE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28677 | 511 | 1 | SCHAAF/BRADY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28678 | 511 | 1 | STOCK/TORIA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28680 | 620 | 1 | ANDRIUK/LUKE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28681 | 715 | 1 | CANTRILL/NICOLE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28682 | 823 | 1 | CAMPBELL/MIKE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28683 | 821 | 1 | CAMPBELL/MIKE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28684 | 607 | 1 | COCHRANE/DAVIE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

DATE: 04/30/24
TIME: 01:06:07

FINAL GUEST LEDGER
04/29/24 STATUS O

PAGE #:    31
MKEDN PROGRAM: NAGLLIST
=============================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION=============================================

| ACCT | ROOM# | CM | NAME | | | | | | | | |
|------|-------|----|------|----|----------|-----------|---------|----------|------|---------|
| | OLD BAL | | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
| 28685 | 220 | 1 | CAROTHERS/MATTHEW | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28686 | 615 | 1 | BARNES/JOHN/MR | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28687 | 826 | 1 | DONOHUE/PAUL | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28688 | 723 | 1 | FINKE/TAWNI | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28689 | 817 | 1 | STCLAIRE/MATTHEW | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28690 | 623 | 1 | DAFFIN/JAMES | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28691 | 905 | 1 | WALDHUETTER/DENISE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28692 | 705 | 1 | DRAHEIM/JAMIE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28694 | 626 | 1 | HUBBARD/THOMAS | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28695 | 805 | 1 | HOOD/ANTHONY | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28696 | 925 | 1 | GRIMM/ROBERT | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28697 | 707 | 1 | GAJDA/SCOTT | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28698 | 415 | 1 | HEARNE/KENNETH | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28699 | 609 | 1 | GARTNER/KASEY | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28700 | 711 | 1 | HALLIDAY/ANDREW | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28701 | 809 | 1 | IRVIN/CHARLES | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28702 | 611 | 1 | HINNER/BRETT | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28703 | 225 | 1 | IYENGAR/RAHUL | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28704 | | | HETRICK/NANCY | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28705 | 725 | 1 | LEONARD/JAMES | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28706 | 811 | 1 | JOVA/BILL | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28707 | 813 | 1 | MADDOX/MEAGHAN | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28708 | 819 | 1 | OTTIGER/DIMINDA | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

DATE: 04/30/24
TIME: 01:06:07
                                    FINAL GUEST LEDGER
                                    04/29/24 STATUS O                              PAGE #:      32
==================================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION========================================
                                                                                MKEDN PROGRAM: NAGLLIST

| ACCT | ROOM# | CM | NAME | | | | | | | |
|------|-------|----|------|-----|-----|-----|-----|-----|-----|-----|
| | | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
| 28709 | 208 | 1 | MOORE/JOHN | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28710 | 606 | 1 | OLSON/JOSEPH | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28711 | 212 | 1 | OVERMAN/MIKE | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28712 | 402 | 1 | PARK/DAVID | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28713 | 321 | 1 | POLISZUK/KELLY | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28714 | 323 | 1 | REED/JENNIFER | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28715 | 510 | 1 | PIERZ/MICHELE | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28716 | 503 | 1 | SCHLICHTHERLE/RAINER | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28717 | 920 | 1 | SAUNDERS/RYAN | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28718 | 223 | 1 | SCHWAB/LAURA | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28719 | 406 | 1 | SMITH/CLAUDE/III | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28720 | 404 | 1 | STARNES/GEORGE | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28721 | 423 | 1 | WEAVER/JOSH/MR | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28722 | 416 | 1 | WILLIAMS/PATRICK | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28723 | 418 | 1 | WIDMANN/LESLIE | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28724 | 304 | 1 | ZEGARVEWSKI/AMALEA | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28725 | 709 | 1 | BOS/DEVIN | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28728 | 525 | 1 | KLICH/JOHN | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28729 | 325 | 1 | MCFETRIDGE/ANDREW | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28730 | 319 | 1 | ORTIZ/DESIREE | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28731 | 728 | 1 | NEWTON/WHIT | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28732 | 227 | 1 | NUNES/KERTSZE | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28733 | 927 | 1 | MUNDER/JAMES | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

DATE: 04/30/24
TIME: 01:06:07
FINAL GUEST LEDGER
04/29/24 STATUS O
PAGE #:      33
MKEDN PROGRAM: NAGLLIST

==========================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION==========================================

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 28734 | 727 | 1 | RUEFFER/BRIAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28735 | 720 | 1 | SEXTON/BRANDON | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28829 | 418 | 1 | BLACK/DARRELL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28833 | 804 | 1 | DIGGS/TARNEKA/MANNIN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28834 | 804 | 1 | BLASIDIGGS/KHOY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28837 | 613 | 1 | ENDERS/MURVIN/III | $938.48 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28838 | 613 | 1 | ENDERS/IAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $938.48L |
| 28855 | 715 | 1 | ROBINSON/JONATHAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 28858 | 803 | 1 | SMALL/TROY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28859 | 803 | 1 | WILLIAMS/JOHN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28898 | 705 | 1 | AKBAR/NJ/DR | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28899 | 823 | 1 | CLEVELAND/GEORGE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28900 | 703 | 1 | BROWN/MORSE/MR | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28902 | 321 | 1 | CHENOU/PRINCE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28903 | 321 | 1 | TWAGIRAMUNGU/CLEMENT | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28910 | | | GRAVES/FRED/BISHOP | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28916 | 621 | 1 | KING/CHAD | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28917 | 621 | 1 | RIDGEWAY/DANIEL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28919 | 723 | 1 | JILES/LOVISE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28928 | 509 | 1 | PITTMAN/KEYON | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28929 | 509 | 1 | PITTMAN/KRYSTAL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28932 | | | RAINGE/LLOYD | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28934 | 515 | 1 | RAINGE/LLOYD | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 28941 | 511 | 1 | RODNEY/ERIC/MR | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28942 | 511 | 1 | CURTAINRODNEY/DESHAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28943 | 309 | 1 | STUDAMIRE/DANTE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28944 | 309 | 1 | WEATHERSPOON/HOWARD | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28945 | 517 | 1 | STUBBLEFIELD/ELLIOTT | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 28947 | 610 | 1 | WRIGHT/MATARYUN/MR | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29033 | 825 | 1 | AZIZI/MARIE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29036 | 625 | 1 | BAILY/KENDALL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29037 | 625 | 1 | MIDGLEY/ADAM | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29050 | 910 | 1 | ALSOUKY/NADINE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29051 | 910 | 1 | SAAB/RAMI | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29056 | 425 | 1 | BRASHER/CYNTHIA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29057 | 425 | 1 | LYMBEROPOULOS/DAVID | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29067 | 519 | 1 | ANDERSON/TIM/MR | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29070 | 419 | 1 | BROWN/RAPHEAL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29082 | 320 | 1 | HAKIRUWIZERA/CELESTI | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29083 | 710 | 1 | HUBBARD/GREG | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29084 | 710 | 1 | STGEORGE/ROSIE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29086 | 501 | 1 | INGABIRE/LIN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29090 | 806 | 1 | GALVIN/MICHELLE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29091 | 220 | 1 | HUBER/PHIL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29105 | 711 | 1 | LANTZ/KALYN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29106 | 711 | 1 | GUEBERT/EMILY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

| ACCT | ROOM# | CM | NAME | | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|-----|------|-----|----------|-----------|---------|----------|------|---------|
| | OLD BAL | | ROOM/TAX | F/O | | | | | | |
| 29108 | 412 | 1 | LYMBEROPOULOS/KATHLE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29109 | 214 | 1 | LYMBEROPOULOS/DEENA | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29110 | 214 | 1 | LYMBEROPOULOS/GREG | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29113 | 603 | 1 | LYMBEROPOULOS/TIM | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29114 | 603 | 1 | LYMBEROPOULOS/ANDREW | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29117 | 813 | 1 | LYMBEROPOULOS/DAWN | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29118 | 813 | 1 | LYMBEROPOULOS/MARK | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29119 | 813 | 1 | LYMBEROPOULOS/JAMES | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29120 | 813 | 1 | LYMBEROPOULOS/WILLIA | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29121 | 423 | 1 | LYMBEROPOULOS/EMILY | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29122 | 423 | 1 | LYMBEROPOULOS/BRIAN | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29123 | 527 | 1 | LYMBEROPOULOS/DAWN | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29124 | 527 | 1 | LYMBEROPOULOS/MARK/L | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29127 | 408 | 1 | JOHNSON/JOEL | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29129 | 628 | 1 | MEDEARIS/CARL | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29130 | 628 | 1 | MEDEARIS/CHRISTINE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29131 | 505 | 1 | MEDEARIS/ANNA | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29132 | 208 | 1 | MEDEARIS/JONATHAN | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29137 | 326 | 1 | NELSON/RODERICK | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29141 | 327 | 1 | MEDEARIS/SHARON | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29172 | 201 | 1 | ROBINSON/WILLIAM/MR | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29174 | 817 | 1 | STAMATOPOULOS/CHRIST | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29175 | 817 | 1 | SCHAEFFER/GAVIN | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

| ACCT | ROOM# | CM | NAME | | | | | | | |
|------|-------|-----|----------|--------|----------|-----------|---------|----------|------|---------|
| | OLD BAL | | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
| 29176 | 821 | 1 | STAMATOPOULOS/JIM | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29177 | 821 | 1 | STAMATOPOULOS/MARY | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29178 | 821 | 1 | STAMATOPOULOS/SOPHIA | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29179 | 410 | 1 | SCOTT/JON | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29184 | 315 | 1 | UMUZAYIRE/CARINE/UMU | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29190 | 507 | 1 | THOMAS/MICHAEL | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29191 | 604 | 1 | THORNBERRY/SETH | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29310 | 810 | 1 | CHAN/MICHAEL | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29311 | 810 | 1 | CHAN/COURTNEY | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29312 | 301 | 1 | CHARLES/LAWERENCE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29421 | 505 | 1 | NEWBOLD/AMY | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29422 | 209 | 1 | THORSEN/GIGI/THORSEN | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29423 | 209 | 1 | HART/KITTY | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29424 | 807 | 1 | BARKSDALE/KATHLEEN | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29425 | 726 | 1 | CONNOR/JENNIFER | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29426 | 726 | 1 | GOODE/BRENNA | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29427 | 221 | 1 | CHIN/KAM | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29428 | 419 | 1 | ATTIE/CARMEN | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29429 | 419 | 1 | ALCOCER/MONICA | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29430 | 703 | 1 | CASEY/TANNEI | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29431 | 703 | 1 | WALL/ANETTE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29432 | 913 | 1 | BARBEE/MICHELLE/BARB | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29433 | 426 | 1 | CHRISTIANSON/RHIANNO | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|-----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 29434 | 426 | 1 | PRAY/SUSAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29435 | 426 | 1 | KNESTRICK/ELIZABETH | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29436 | 217 | 1 | BARLOW/REBECCA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29437 | 217 | 1 | BARLOW/JEFF | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29438 | 305 | 1 | BREWER/CAROL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29439 | 713 | 1 | CAVES/KAREN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29440 | 713 | 1 | CAVES/JOHN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29441 | 613 | 1 | CLAY/SUSAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29442 | 421 | 1 | CRAFT/REBEKAH | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29443 | 421 | 1 | MINSHALL/SARAH | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29444 | 519 | 1 | CROSBY/JEYNE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29446 | 303 | 1 | DODDS/CORRIE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29447 | 803 | 1 | DEAL/DEBBIE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29448 | 521 | 1 | DROBKA/SHARON | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29449 | 923 | 1 | FASULES/JAMES | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29450 | 923 | 1 | FASULES/LINDA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29451 | 923 | 1 | LANDWEHRFASULES/LIND | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29452 | 513 | 1 | FUANGVUTHI/MALINI | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29453 | 919 | 1 | DOUGALWRIGHT/HEATHER | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29454 | 211 | 1 | GREENE/SUSAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29455 | 211 | 1 | GREENE/KEVIN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29456 | 403 | 1 | GURGANUS/ALISON | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29459 | 213 | 1 | GIER/JULIE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 29460 | 213 | 1 | DURAN/LAURA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29461 | 603 | 1 | HELMREICH/MARTHA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29462 | 719 | 1 | HOUK/SARA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29463 | 511 | 1 | JAFFE/PHYLISS | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29464 | 523 | 1 | LEAVER/DIANA/LEAVER | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29465 | 509 | 1 | KAAG/JANE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29466 | 509 | 1 | KAAG/MATT | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29467 | 717 | 1 | KELLY/KAREN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29468 | 717 | 1 | RITOTA/LISA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29469 | 407 | 1 | KNOX/SHERI/MS | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29470 | 215 | 1 | MAEDA/CHARLOTTE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29471 | 215 | 1 | MAEDA/TISHA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29472 | 514 | 1 | MUDRONE/KIM | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29473 | 315 | 1 | MADDOCKS/DEBBIE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29474 | 309 | 1 | MYLANDER/JULIE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29475 | 309 | 1 | HOVANEC/JESSICA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29476 | 311 | 1 | NIELSEN/MELISSA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29477 | 307 | 1 | MENZ/BRIDGITT | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29478 | 207 | 1 | CASTILLO/GABRIELLA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29479 | 207 | 1 | MOORE/LAURA/MISS | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29480 | 313 | 1 | POPE/KATHERINE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29481 | 915 | 1 | SMYTH/WENDY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29482 | 317 | 1 | STILLMAN/MEREDITH | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 29483 | 317 | 1 | MUNKRES/ANITA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29485 | 527 | 1 | SAMPLE/JULIE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29486 | 405 | 1 | TAYLOR/FRANCINE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29488 | 411 | 1 | LEE/CHRISTINA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29489 | 908 | 1 | VAUGHN/EILEEN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29490 | 817 | 1 | BEYER/YVONNE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29491 | 414 | 1 | BONILLA/MELISSA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29496 | 417 | 1 | GRAHAM/ANNA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29497 | 417 | 1 | HANSEN/BRIANNE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29498 | 417 | 1 | DENNIS/EMILY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29499 | 619 | 1 | JACOBS/JULIAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29500 | 412 | 1 | ROHNER/ELIZABETH | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29501 | 409 | 1 | SCHAAF/JEANA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29502 | 909 | 1 | TODD/AMANDA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29503 | 909 | 1 | MILLER/SARA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29504 | 526 | 1 | HALE/MCKENZIE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29505 | 314 | 1 | CRAFT/VIOLET | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29506 | 601 | 1 | SAAFIR/LATIFAH | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29507 | 320 | 1 | NEWBOLD/BRAD | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29622 | 706 | 1 | ZZ/NIEBLING/PATRICK | $304.18 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $304.18L |
| 29626 | 502 | 1 | ZZ/NEDONON/MADISON | $304.18 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $304.18L |
| 29727 | 421 | 1 | HAJDUCH/JOSEPH | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 29729 | 715 | 1 | WILSON/CHRISTOPHER | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

| ACCT | ROOM# | CM | NAME | | | | | | | |
|------|-------|----|------|--|--|--|--|--|--|--|
| | | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
| 29762 | 509 | 1 | DERIVEAU/PATRICK | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29850 | 220 | 1 | ZZ/NIEBLING/PAT | | | | | | | |
| | | $152.09 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $152.09L |
| 29925 | 517 | 1 | KAMBURIS/CAROL | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 29926 | 517 | 1 | GINOS/CHRISTINA | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29975 | | | IYENGAR/RAHUL | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29976 | 808 | 1 | LANE/SEAN/LANE | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29977 | 808 | 1 | LANE/ELIZABETHRYAN/L | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29978 | 725 | 1 | LYNCH/BARB | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29979 | 725 | 1 | LYNCH/JOE | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29980 | 425 | 1 | LYNCH/RYAN | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29981 | 425 | 1 | LYNCH/GENTRY | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29982 | 326 | 1 | LYNCH/CONNOR | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29983 | 326 | 1 | CARUSO/KEALANI | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29984 | 712 | 1 | KILKER/PATRICK | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29985 | 712 | 1 | WEISBROD/HANNAH | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29990 | 401 | 1 | SHERIDAN/JULIE | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29991 | 401 | 1 | MOORE/CHRISTOPHER | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 29993 | 517 | 1 | WILKINSON/JOSEPH | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30029 | 515 | 1 | DANIEL/JESSE | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30045 | 627 | 1 | COATSWORTH/WENDY | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30046 | 627 | 1 | COATSWORTH/MICHAEL | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30047 | 201 | 1 | CREHAN/CAROLAN | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30048 | 201 | 1 | BUGENHAGEN/JAMESON | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 30053 | 823 | 1 | BLAKE/AILEEN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30056 | 427 | 1 | FRAVOR/HANNAH | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30057 | 427 | 1 | SKIPPER/RYAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30058 | 516 | 1 | FUMAI/SEAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30059 | 516 | 1 | MULDOON/ROSE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30062 | 706 | 1 | GEILE/KENNETH | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30065 | 806 | 1 | HEGEMAN/TERRYN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30066 | 806 | 1 | WEMYSS/COURTNEY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30067 | 816 | 1 | GINOS/CHRISTINA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30068 | 515 | 1 | SARANTAKIS/CHRIS | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30069 | 707 | 1 | LYNCH/ROBERTA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30070 | 707 | 1 | LYNCH/TIMOTHY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30071 | 520 | 1 | LUONGO/KIMBERLY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30072 | 520 | 1 | LUONGO/VINCENT | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30079 | 518 | 1 | JIMENEZ/JOHN/MR | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30080 | 518 | 1 | JIMENEZ/KIM | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30081 | 518 | 1 | JIMENEZ/KRISTINA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30082 | 704 | 1 | LUKASEK/KELSEY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30089 | 223 | 1 | SKIPPER/CHARLES/ | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30090 | 528 | 1 | OBRIEN/BRIGID/OBRIEN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30091 | 216 | 1 | MEZINES/VANESSA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30092 | 801 | 1 | MUSKOPF/JULIE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30093 | 801 | 1 | MUSKOPF/DAVE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

DATE: 04/30/24
TIME: 01:06:08
                                    FINAL GUEST LEDGER
                                    04/29/24 STATUS O
                                                                    PAGE #:    42
                                                            MKEDN PROGRAM: NAGLLIST

==================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION==========================================

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|-----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 30094 | 210 | 1 | MEZINES/ANDREA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30095 | 210 | 1 | MEZINES/GEORGE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30096 | 818 | 1 | MENDEZ/SEAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30097 | 818 | 1 | JOU/STEPHANIE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30098 | 418 | 1 | MATTINGLY/BRIGID | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30099 | 327 | 1 | MARKUS/EMILY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30100 | 327 | 1 | LOWE/MATTHEW | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30104 | 416 | 1 | ROSIN/MICHAEL/MR | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30105 | 416 | 1 | ROSIN/SHEILA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30106 | 814 | 1 | POTTER/STEVE/POTTER | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30107 | 814 | 1 | POTTER/ANGIE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30108 | 710 | 1 | PREIS/ALEXANDER | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30109 | 710 | 1 | PREIS/HEIDI | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30110 | 714 | 1 | PAPPADAKIS/KANDIS | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30111 | 606 | 1 | PERESAN/LAWRENCE/MR | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30112 | 606 | 1 | PERESAN/PATRICIA/MRS | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30113 | 501 | 1 | PALLADINO/CHRIS | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30116 | 623 | 1 | SNYDER/PATRICIA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30117 | 623 | 1 | SNYDER/MATTHEW | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30118 | 809 | 1 | SNYDER/KEEFE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30119 | 809 | 1 | SNYDER/PATRICIA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30124 | 711 | 1 | SKIPPER/CHARLES | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30125 | 711 | 1 | SKIPPER/KAREN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 30126 | 711 | 1 | SKIPPER/KARA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30127 | 301 | 1 | SMITH/CASSANDRA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30128 | 301 | 1 | SMITH/RYAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30135 | 304 | 1 | SCHUELER/JANE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30136 | 701 | 1 | TARLAS/GEORGE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30137 | 701 | 1 | TARLAS/KIM | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30138 | 617 | 1 | TARLAS/CECILIA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30139 | 708 | 1 | STOUT/RENEE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30140 | 708 | 1 | STOUT/BRAD | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30142 | 716 | 1 | THURBER/PAULA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30144 | 428 | 1 | SCHAUB/WILLIAM | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30145 | 428 | 1 | SCHAUB/PAULA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30146 | 611 | 1 | WILKINSON/JOSEPH | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30147 | 810 | 1 | WALTERS/LISA/MRS | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30148 | 810 | 1 | WALTERS/STEPHEN/MR | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30655 | 312 | 1 | BLINN/STEVEN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30656 | 621 | 1 | CROWDER/DENISE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30677 | 513 | 1 | COLIANNI/JOE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30678 | 626 | 1 | BARKER/EVAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30691 | 511 | 1 | HOLMAN/ERIC | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30692 | 605 | 1 | GORSKI/MARK | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30696 | 709 | 1 | JACKSON/THEODORE/MR | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30697 | 415 | 1 | KELLEY/CHASE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

DATE: 04/30/24
TIME: 01:06:08
FINAL GUEST LEDGER
04/29/24 STATUS O
PAGE #:      44
MKEDN PROGRAM: NAGLLIST

======================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION======================================

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 30700 | 328 | 1 | MCBRIDE/JONATHAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30701 | 505 | 1 | OVERLEESE/JOHN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30713 | 326 | 1 | PADDOCK/MARGARET | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30721 | 526 | 1 | SCHMIDT/JAMES | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30725 | 427 | 1 | GOODWIN/JEAN | $587.15 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $587.15L |
| 30729 | 301 | 1 | WRIGHT/CHRISTINA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 30738 | 620 | 1 | MACMACKIN/MEGHAN | $163.95 | $.00 | $11.00 | $.00 | $.00 | $.00 | $-174.95 | $.00 | $.00 |
| 30799 | 713 | 1 | LYMBEROPOULOS/DAWN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30800 | 713 | 1 | LYMBEROPOULOS/WILLIA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30801 | 713 | 1 | LYMBEROPOULOS/JAMES | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30802 | 713 | 1 | LYMBEROPOULOS/PARKER | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30803 | 713 | 1 | LYMBEROPOULOS/ABBY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30847 | 721 | 1 | ANDERSON/AMANDA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30848 | 811 | 1 | BAGDONAS/GERRIANN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30849 | 308 | 1 | BELESKI/LAURA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30850 | 506 | 1 | ANILLO/KAREN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30851 | 711 | 1 | BROWN/AMY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30874 | 717 | 1 | ARTETA/ERNESTO | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30875 | 516 | 1 | ALAHMAR/CHADY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30877 | 420 | 1 | DENBY/ERIC | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30880 | 220 | 1 | DOLINSKI/AGGIE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30881 | 527 | 1 | FUNK/ANDREW | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30884 | 519 | 1 | GOLEMIS/MIKE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

DATE: 04/30/24
TIME: 01:06:08
FINAL GUEST LEDGER
04/29/24 STATUS O
PAGE #:     45
MKEDN PROGRAM: NAGLLIST

=========================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION=========================================

| ACCT | ROOM# | CM | NAME | | | | | | | |
|------|-------|-----|------|-----|-----|-----|-----|-----|-----|-----|
| | | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
| 30885 | 316 | 1 | GRAEFF/WARREN | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30886 | 603 | 1 | HERON/KRISTEN | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30887 | 910 | 1 | GOLDFEDER/CARRIE | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30888 | 801 | 1 | HAGAN/BREEN | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30889 | 805 | 1 | HARBAUGH/MIKE | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30891 | 523 | 1 | GROMMES/EDWARD | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30892 | 807 | 1 | KOUTSKY/MARTY | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30893 | 921 | 1 | KING/REBECCA | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30895 | 403 | 1 | KUPPLER/KAREN | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30896 | 512 | 1 | KARNAFEL/KAYLIE | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30897 | 413 | 1 | LANGE/JENNIFER | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30899 | 803 | 1 | KOOP/TONI | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30900 | 425 | 1 | KRIGBAUM/JEANNE | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30906 | 802 | 1 | MANGIERI/THERESA | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30907 | 219 | 1 | MERKWAN/CASEY | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30908 | 304 | 1 | NELSON/RACHEL | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30909 | 611 | 1 | ORTIZ/ROBERT | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30910 | 423 | 1 | MOLINA/ANDREA | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30911 | 225 | 1 | MCNAMARA/AMANDA | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30912 | 909 | 1 | MARTIN/MAGGIE | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30913 | 409 | 1 | NOEL/DANA | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30914 | 923 | 1 | NIEWOEHNER/DEB | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30915 | 723 | 1 | MCGREW/CARLEY | | | | | | | |
| | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

DATE: 04/30/24
TIME: 01:06:08

FINAL GUEST LEDGER
04/29/24 STATUS O
=======================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION=======================================

PAGE #:    46
MKEDN PROGRAM: NAGLLIST

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|-----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 30916 | 212 | 1 | MCMAHON/KIMBERLY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30917 | 703 | 1 | MONSON/MATTHEW | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30918 | 601 | 1 | MASON/MICHAEL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30919 | 826 | 1 | NELSON/CASSIE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30920 | 809 | 1 | MILLER/JONATHAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30921 | 823 | 1 | MCDONOUGH/JULIE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30923 | 609 | 1 | PATRICK/LISA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30924 | 306 | 1 | POOLE/DIANA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30925 | 319 | 1 | PRATT/MIKE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30927 | 503 | 1 | PLODZEEN/TOM | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30930 | 623 | 1 | RINGER/JIM | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30934 | 525 | 1 | SAVRAMIS/NICHOLAS | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30935 | 518 | 1 | SCHNEIDER/ALEX | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30936 | 702 | 1 | TAYLOR/MICHAEL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30937 | 618 | 1 | SANDGREN/JIM | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30939 | 401 | 1 | SHEA/KATIE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30940 | 817 | 1 | SHAYA/NERAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30941 | 815 | 1 | SMILEY/MATT | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30942 | 315 | 1 | STEINER/JIM | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30946 | 613 | 1 | WEISS/MARK | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30947 | 712 | 1 | WALICZEK/RON | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30948 | 708 | 1 | WADE/SUSAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30949 | 204 | 1 | YABER/ARLENE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 30950 | | | CASTILLO/HECTOR | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30951 | 607 | 1 | WALDORF/DAVID | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30952 | 608 | 1 | WELLS/JOHN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30992 | 208 | 1 | BRAND/KYLE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30999 | 317 | 1 | DAVIS/STEVEN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31004 | 715 | 1 | TUFT/TREVYN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31016 | 601 | 1 | TSYHANKOV/OLEKSANDR | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31017 | 312 | 1 | WALTZ/BETH | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31027 | 603 | 1 | DANDER/DEVON | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31044 | 901 | 1 | BOLAND/ERIK/MR | $632.36 | $.00 | $3.00 | $.00 | $.00 | $.00 | $-635.36 | $.00 | $.00 |
| 31064 | 916 | 1 | FOSTER/JOHNJOHNNY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31066 | 520 | 1 | GUILLORY/MINDY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31067 | 325 | 1 | HARRIS/SAUNDRA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31078 | 907 | 1 | JOYCE/GREGORY | $1044.06 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1044.06 | $.00 | $.00 |
| 31079 | 710 | 1 | MIRZA/RAUL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31080 | 201 | 1 | MCCALL/KIRSTEN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31081 | 202 | 1 | MERKLEY/JOHNANDREWAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31082 | 714 | 1 | MAYES/GRETCHEN/MS | $958.28 | $.00 | $.00 | $.00 | $.00 | $.00 | $-958.28 | $.00 | $.00 |
| 31085 | 514 | 1 | ROBERTS/BENJAMIN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31086 | 219 | 1 | PERKINS/ANDREW | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31088 | 709 | 1 | TOPP/BRYAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31089 | 310 | 1 | SMALL/THERESA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31090 | 206 | 1 | TYSON/TERENCE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

| ACCT | ROOM# | CM | NAME | | | | | | | |
|------|-------|----|------|---|---|---|---|---|---|---|
| | OLD BAL | | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
| 31091 | 419 | 1 | SNYDERWINE/CAROL | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31093 | 504 | 1 | WRIGHT/MATTHEW | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31118 | | | WALDHUETTER/DENISE | | | | | | | |
| | $96.68 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $96.68L |
| 31127 | 613 | 1 | BECKER/CHRISTIAN | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 31129 | 911 | 1 | FORTIN/ANDRE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31149 | 509 | 1 | SLATON/DOUGLAS/SR | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31157 | 708 | 1 | CIMINO/DANIELLE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31158 | 708 | 1 | SCHMADER/DANIEL | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31162 | 604 | 1 | ADAMS/JOHANNA | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31163 | 604 | 1 | ADAMS/MICHAEL | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31164 | 825 | 1 | BRETT/DAVID | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31184 | 811 | 1 | CAPUZI/YSABEL | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31185 | 811 | 1 | ALMANZA/ELIZABETH | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31186 | 203 | 1 | BARANGO/KAYLA | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31188 | 615 | 1 | ALLEN/LISA/DR | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31190 | 804 | 1 | ANDREWS/AMARA | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31191 | 305 | 1 | HINES/CHEYENNE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31192 | 527 | 1 | FERREIRA/KEVIN | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31193 | 513 | 1 | PODLASKI/JULIE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31194 | 927 | 1 | CHEUNG/JESSIE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31195 | 619 | 1 | ARNETT/SHELLY | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31196 | 619 | 1 | ADAM/CRYSTAL | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31197 | 813 | 1 | CUCCO/CARL | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|-----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 31201 | 416 | 1 | MALFAVON/JUAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31204 | 402 | 1 | BROWN/RICHARD | $71.61 | $.00 | $.00 | $.00 | $.00 | $.00 | $-71.61 | $.00 | $.00 |
| 31208 | 218 | 1 | FRAZIER/MATTHEW | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31209 | 510 | 1 | FRAZIER/KELLI | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31210 | 510 | 1 | FRAZIER/BEN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31211 | 402 | 1 | ZZ/BROWN/RICHARD | $557.14 | $.00 | $.00 | $.00 | $.00 | $.00 | $-557.14 | $.00 | $.00 |
| 31215 | 603 | 1 | DOW/RILEY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31216 | 603 | 1 | HACKETT/BENJAMIN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31221 | 319 | 1 | HOTCHANDANI/GOPE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31222 | 302 | 1 | STENDALEN/JASON | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31226 | 607 | 1 | GRANT/KAYLA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31227 | 607 | 1 | TARBOX/JORDAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31231 | 413 | 1 | HOSACK/NOAH/HOSACK | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31232 | 413 | 1 | GROVE/AUBREE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31234 | 609 | 1 | GETZ/DR | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31237 | 502 | 1 | GARDNER/TIFFANY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31238 | 502 | 1 | GARDNER/DAMION | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31242 | 809 | 1 | GRBICH/SHERYL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31243 | 809 | 1 | GRBICH/MATTHEW | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31249 | 721 | 1 | JACOBSON/TOVE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31254 | 408 | 1 | JOHNSON/SONDA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31255 | 408 | 1 | ROSEN/ROB | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31256 | 414 | 1 | KRASOWSKI/JOHN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

DATE: 04/30/24
TIME: 01:06:09
FINAL GUEST LEDGER
04/29/24 STATUS O
PAGE #:      50
MKEDN PROGRAM: NAGLLIST
=====================================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION=====================================================

| ACCT | ROOM# | CM | NAME | | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|-----|-----|----------|-----------|---------|----------|------|---------|
| | | | OLD BAL | ROOM/TAX | | | | | | | |
| 31257 | 923 | 1 | KNECHT/KAREN | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31258 | 923 | 1 | ALMANZA/ELIZABETH | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31259 | 815 | 1 | KOCH/HEIDI | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31260 | 406 | 1 | HOMAN/SARAH | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31261 | 526 | 1 | LINDNER/SHANNON | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31263 | 819 | 1 | GRAZIANO/RYAN | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31266 | 506 | 1 | MORRILL/CHELSEA | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31267 | 506 | 1 | JACOBSON/SVENN | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31270 | 328 | 1 | MARTINEZ/CARLOS | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31271 | 328 | 1 | MARTINEZ/CHRISTINA | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31276 | 717 | 1 | NEUHALFEN/CATHY | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31277 | 717 | 1 | FOOTE/JENNA | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31278 | 210 | 1 | MESA/GORDON | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31281 | 823 | 1 | OROZCO/JESSICA | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31282 | 823 | 1 | KUMAR/ANTI | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31283 | 725 | 1 | ALLEN/LISA/DR | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31284 | 902 | 1 | MCCOY/JD | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31285 | 912 | 1 | MCCREIGHT/JIM | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31287 | 209 | 1 | PICARD/TAYLOR | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31288 | 209 | 1 | MURPHY/ERIC | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31289 | 605 | 1 | RAND/HOLLY | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31290 | 605 | 1 | DOMINGO/EMILY | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31291 | 627 | 1 | ROST/ERIK | | | | | | | | |
| | | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 31293 | 518 | 1 | ROSE/JAYNE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31294 | 518 | 1 | ROSE/BRYAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31299 | 904 | 1 | PATEL/SAM | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31300 | 519 | 1 | BOEHM/KOREY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31301 | 623 | 1 | TULLER/PAIGE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31302 | 623 | 1 | FITZPATRICK/MOLLY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31303 | 623 | 1 | SCHMADER/DAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31319 | 503 | 1 | SHOPSHIRE/STACY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31322 | 306 | 1 | SULLIVAN/ALANA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31323 | 212 | 1 | RZESZUTA/MAGGIE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31324 | 316 | 1 | TURK/FARAH | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31325 | 316 | 1 | TURK/WILLIAM | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31326 | 523 | 1 | WIDMARK/LEAH | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31327 | 512 | 1 | VOGEL/ERIN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31328 | 512 | 1 | VOGEL/NICHOLAS | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31334 | 220 | 1 | DONKOH/YAW/MR | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31335 | 807 | 1 | VALLEE/TASHA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31336 | 807 | 1 | VALLE/JASON | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31337 | 308 | 1 | YEAGER/JEN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31338 | 509 | 1 | MACHNIK/TIFFANY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31428 | 627 | 1 | MEYER/ALEXANDRA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31444 | 323 | 1 | REED/JENNIFER/INC | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31449 | | | RITE-HITE CUSTOMER E | $1164.10 | $.00 | $.00 | $.00 | $.00 | $.00 | $-1164.10 | $.00 | $.00 |

| ACCT | ROOM# | CM | NAME | | | | | | | |
|------|-------|-----|------|------|------|------|------|------|------|------|
| | OLD BAL | | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
| 31472 | 704 | 1 | BERMAN/RUSS | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31473 | 619 | 1 | COLBORN/JIMMY | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31474 | 625 | 1 | MORGAN/JOSH | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31477 | 416 | 1 | CORRENTI/CHRIS | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31478 | 416 | 1 | CORRENTI/CYNTHIA | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31492 | 505 | 1 | CREW/B | | | | | | | |
| | $114.37 | | $.00 | $.00 | $.00 | $.00 | $.00 | $-114.37 | $.00 | $.00 |
| 31493 | 409 | 1 | CREW/B | | | | | | | |
| | $114.37 | | $.00 | $.00 | $.00 | $.00 | $.00 | $-114.37 | $.00 | $.00 |
| 31494 | 405 | 1 | CREW/B | | | | | | | |
| | $114.37 | | $.00 | $.00 | $.00 | $.00 | $.00 | $-114.37 | $.00 | $.00 |
| 31496 | 614 | 1 | ENDERLE/ANDREA/MRS | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31497 | 614 | 1 | ENDERLE/NICHOLAS/MR | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31500 | 213 | 1 | DZIK/STEVEN | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31501 | 213 | 1 | DZIK/MARY | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31503 | 201 | 1 | DENTRONE/LAURA | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31504 | 321 | 1 | ISLER/MAURICE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31512 | 514 | 1 | ROARK/STEPHANIE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31513 | 514 | 1 | RAPP/JARED | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31515 | 204 | 1 | RUFF/HALIE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31521 | 201 | 1 | ZZ/DENTRONE/LAURA | | | | | | | |
| | $106.12 | | $.00 | $.00 | $.00 | $.00 | $.00 | $-106.12 | $.00 | $.00 |
| 31522 | 321 | 1 | ZZ/ISLER/MAURICE | | | | | | | |
| | $535.60 | | $.00 | $.00 | $.00 | $.00 | $.00 | $-535.60 | $.00 | $.00 |
| 31534 | 807 | 1 | NOSS/ERIN | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31539 | 515 | 1 | GEORGES/NIKO | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31541 | 519 | 1 | AHO/ERIN | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31547 | 307 | 1 | NORDHOLM/BETH | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

DATE: 04/30/24
TIME: 01:06:09
FINAL GUEST LEDGER
04/29/24 STATUS O
PAGE #: 53
MKEDN PROGRAM: NAGLLIST
========================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION========================================

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 31549 | 913 | 1 | MEGLEMRE/JENNIFER | $.00 | $.00 | | | | | | | |
| 31553 | 706 | 1 | GEILE/KRISTIN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31560 | 706 | 1 | COLMAN/WALTER | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31561 | 812 | 1 | GREENE/DANIEL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31562 | 508 | 1 | HORNE/STEPHEN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31563 | 602 | 1 | GRIKENAS/PAULIUS | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31564 | 716 | 1 | JONES/TIMOTHY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31565 | 620 | 1 | MONGER/CLIFTON | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31566 | 502 | 1 | MATTHEWS/NATHAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31567 | 612 | 1 | MIRANDA/MATTHEW | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31569 | 504 | 1 | ZUK/ANDREW | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31574 | 503 | 1 | TONIZZO/RICHARD | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31577 | 408 | 1 | CREW/A | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $-114.36 | $.00 | $.00 |
| 31578 | 616 | 1 | CREW/A | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $-114.36 | $.00 | $.00 |
| 31579 | 306 | 1 | CREW/A | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $-114.36 | $.00 | $.00 |
| 31580 | 417 | 1 | CREW/A | $6.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-6.00 | $.00 | $.00 |
| 31581 | 502 | 1 | CREW/A | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $-114.36 | $.00 | $.00 |
| 31582 | 412 | 1 | CREW/A | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $-114.36 | $.00 | $.00 |
| 31583 | 414 | 1 | CREW/A | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $-114.36 | $.00 | $.00 |
| 31584 | 504 | 1 | CREW/A | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $-114.36 | $.00 | $.00 |
| 31585 | 416 | 1 | CREW/A | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $-114.36 | $.00 | $.00 |
| 31586 | 404 | 1 | CREW/A | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $-114.36 | $.00 | $.00 |
| 31587 | 406 | 1 | CREW/A | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $-114.36 | $.00 | $.00 |

DATE: 04/30/24
TIME: 01:06:09

FINAL GUEST LEDGER
04/29/24 STATUS 0

PAGE #:    54
MKEDN PROGRAM: NAGLLIST
====================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION====================================

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|-----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 31588 | 410 | 1 | CREW/A | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $-114.36 | $.00 | $.00 |
| 31589 | 510 | 1 | CREW/A | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $-114.36 | $.00 | $.00 |
| 31590 | 514 | 1 | CREW/A | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $-114.36 | $.00 | $.00 |
| 31591 | 516 | 1 | CREW/A | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $-114.36 | $.00 | $.00 |
| 31592 | 312 | 1 | CREW/A | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $-114.36 | $.00 | $.00 |
| 31597 | 506 | 1 | HILL/ANITA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31603 | 526 | 1 | NIKLAWSKI/HELEN | $240.52 | $.00 | $6.00 | $.00 | $.00 | $.00 | $-246.52 | $.00 | $.00 |
| 31608 | 727 | 1 | SHARMA/SANDEEP/MR | $209.33 | $.00 | $.00 | $.00 | $.00 | $.00 | $-209.33 | $.00 | $.00 |
| 31634 | 816 | 1 | GINOS/TOM | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31642 | 621 | 1 | HERBST/COLBY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31786 | 223 | 1 | TBD | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31787 | 201 | 1 | ERB/JAMES | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31804 | | | BOROWIECKI/MARK | $234.62 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $234.62L |
| 31807 | 908 | 1 | TAYLOR/DAVID | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 31808 | 908 | 1 | TAYLOR/MARTHA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31809 | 701 | 1 | TAYLOR/STEVE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31810 | 311 | 1 | BANKS/KIANA | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 31880 | 506 | 1 | FERRON/MICHAEL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-45.32 | $.00 | $.00 |
| 32027 | 812 | 1 | SPITZER/MICHAEL | $271.61 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32035 | 809 | 1 | DIERKS/JEFF/MR | $12.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-271.61 | $.00 | $.00 |
| 32036 | 918 | 1 | JAMES/DOUGLAS/MR | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $-12.00 | $.00 | $.00 |
| 32148 | 702 | 1 | AITTWOOD/MICHAEL | $278.04 | $.00 | $.00 | $.00 | $.00 | $.00 | $-45.32 | $.00 | $.00 |
| 32155 | 814 | 1 | LORENZO/JUSTIN/MR | $90.64 | $.00 | $.00 | $.00 | $.00 | $.00 | $-278.04 | $.00 | $.00 |
|  |  |  |  |  |  |  |  |  |  | $-90.64 | $.00 | $.00 |

| ACCT | ROOM# | CM | NAME | | | | | | | |
|------|-------|----|------|---|---|---|---|---|---|---|
| | OLD BAL | | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
| 32156 | 814 | 1 | ZZ/LORENZO/JUSTIN/MR | | | | | | | |
| | $106.12 | | $.00 | $.00 | $.00 | $.00 | $.00 | $-106.12 | $.00 | $.00 |
| 32159 | 412 | 1 | LEMEK/CYNTHIA | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32163 | 301 | 1 | EGAN/MATTHEW/MR | | | | | | | |
| | $587.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $-587.00 | $.00 | $.00 |
| 32164 | 303 | 1 | EGAN/MATTHEW/MR | | | | | | | |
| | $680.72 | | $.00 | $.00 | $.00 | $.00 | $.00 | $-680.72 | $.00 | $.00 |
| 32170 | 525 | 1 | COVENTRY/ELYSIA | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32171 | 707 | 1 | RECEL/AYLA | | | | | | | |
| | $206.33 | | $.00 | $.00 | $.00 | $.00 | $.00 | $-206.33 | $.00 | $.00 |
| 32231 | 603 | 1 | ZZ/HERON/KRISTEN | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32233 | 904 | 1 | SCHAFFER/JOE | | | | | | | |
| | $214.92 | | $.00 | $.00 | $.00 | $.00 | $.00 | $-214.92 | $.00 | $.00 |
| 32235 | 806 | 1 | HARRIS/JAMAAL | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32352 | 416 | 1 | MALFAVON/MARIAVERONI | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32354 | 302 | 1 | STENDALEN/ABBY | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32355 | 414 | 1 | KRASOWSKI/MELISSA | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32356 | 425 | 1 | ZZ/HAUER/MATTHEW | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32362 | 220 | 1 | DONKOH/YAW/MRS | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32363 | 804 | 1 | ANDREWS/KHALIL/DR | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32364 | 527 | 1 | FERREIRA/THEONA | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32365 | 306 | 1 | SULLIVAN/MIKE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32367 | 204 | 1 | RUFF/TBD/MR | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32373 | 319 | 1 | BIANCO/DENISE | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32374 | 513 | 1 | LAWNICZAK/AMANDA | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32375 | 509 | 1 | SMITH/ANGELA | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32376 | 523 | 1 | LENCZ/NELLY | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32377 | 519 | 1 | HUGGINS/TRINITY | | | | | | | |
| | $.00 | | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |

DATE: 04/30/24
TIME: 01:06:09
================================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION================================================
FINAL GUEST LEDGER
04/29/24 STATUS O
PAGE #:    56
MKEDN PROGRAM: NAGLLIST

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|------|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 32387 | 802 | 1 | BROWN/MARIA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | |
| 32388 | 418 | 1 | CHOI/JEENA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32389 | 918 | 1 | CORSO/JAKE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32390 | 221 | 1 | BJELDE/MEGAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32391 | 621 | 1 | CARRERO/LIZ | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32392 | 225 | 1 | AUSTIN/MEGHAN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32393 | 910 | 1 | DJINIS/GREG | $45.32 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32394 | 420 | 1 | DIVIZIO/MIKE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-45.32 | $.00 | $.00 |
| 32395 | 211 | 1 | ANDREWS/KHALIL | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32396 | 812 | 1 | KAPP/PAMELA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32397 | 517 | 1 | REEDER/TONY | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32398 | 407 | 1 | SCHROEDER/NATALIE | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32399 | 516 | 1 | WASHINGTON/ELIAS | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32400 | 421 | 1 | ZAVAGLIA/MELISSA | $18.00 | $.00 | $8.00 | $.00 | $.00 | $.00 | $-26.00 | $.00 | $.00 |
| 32401 | 223 | 1 | WILLIAMS/TERESA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32402 | 703 | 1 | RAJASEKAR/MADHUSUDHA | $266.31 | $.00 | $.00 | $.00 | $-9.95 | $.00 | $-256.36 | $.00 | $.00 |
| 32407 | 709 | 1 | SCHLOSSER/DARIN | $23.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $-23.00 | $.00 | $.00 |
| 32414 | 709 | 1 | ZZ/SCHLOSSER/DARIN | $53.06 | $.00 | $.00 | $.00 | $.00 | $.00 | $-53.06 | $.00 | $.00 |
| 32483 | 404 | 1 | ZZ/ANDRUS/AMARA | $234.62 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $234.62L |
| 32849 | 615 | 1 | GELLEGOS/CARMELLA | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00* |
| 32872 | 601 | 1 | CURTAIN/HEROD | $713.16 | $.00 | $.00 | $.00 | $.00 | $.00 | $-713.16 | $.00 | $.00 |
| 32932 | 720 | 1 | HOCH/BRYAN/MR | $194.54 | $.00 | $.00 | $.00 | $.00 | $.00 | $-194.54 | $.00 | $.00 |
| 33023 | 417 | 1 | ZZ/CREW/A | $114.36 | $.00 | $.00 | $.00 | $.00 | $.00 | $-114.36 | $.00 | $.00 |

| ACCT | ROOM# | CM | NAME | OLD BAL | ROOM/TAX | F/O | PAIDOUTS | TELEPHONE | NON F/O | TRANSFER | CASH | NEW BAL |
|------|-------|----|----|---------|----------|-----|----------|-----------|---------|----------|------|---------|
| 33026 | 506 | 1 | HERRMANN/KEVIN | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 33027 | 506 | 1 | HERRMANN/DARCIE | $301.82 | $.00 | $.00 | $.00 | $.00 | $.00 | $-301.82 | $.00 | $.00 |
| 33033 | 916 | 1 | GESSERT/JOHN/MR | $197.41 | $.00 | $.00 | $.00 | $.00 | $.00 | $-197.41 | $.00 | $.00 |
| 33042 | 516 | 1 | ZZ/CREW/A | $6.00 | $.00 | $11.00 | $.00 | $.00 | $.00 | $-17.00 | $.00 | $.00 |
| 33051 | | | ABRAMS/KEVIN | $.00 | $.00 | $-45.32 | $.00 | $.00 | $.00 | $45.32 | $.00 | $.00 |

TOTALS FOR STATUS - O

| | | | | $16347.21 | $.00 | $10.46 | $.00 | $-9.95 | $.00 | $-12876.49 | $.00 | $3471.23 |

TOTALS FOR ENTIRE GUEST LEDGER

| | | | | $-1061534.63 | $28921.15 | $-3251.61 | $.00 | $9.95 | $-90.64 | $-4695.01 | $-16.00 | $-1040656.79 |

RESERVATIONS THAT DO NOT HAVE RULES AND DO NOT HAVE TRANSACTIONS
 56051  56413  30458  30459  30462  32931  33025

Debtor name **Wisconsin & Milwaukee Hotel LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF WISCONSIN

Case number (if known) **24-21743**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property          12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:**    **List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **City of Milwaukee**<br>Creditor's Name<br><br>**Office of the City Treasurer Customer Services Division**<br>**PO Box 514062**<br>**Milwaukee, WI 53203-3462**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known | Describe debtor's property that is subject to a lien<br>**Full-service high-end hotel known as the Milwaukee Marriott Downtown**<br>**625 N. Milwaukee Street**<br>**Milwaukee, WI 53202**<br><br>Describe the lien<br>**Real Estate Taxes - Tax Year 2023**<br>Is the creditor an insider or related party?<br>■ No<br>☐ Yes | **$549,089.87** | **$26,400,000.00** |

**Date debt was incurred**
**December 31, 2023**
Last 4 digits of account number

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
☐ No
■ Yes. Specify each creditor, including this creditor and its relative priority.
**1. Computershare Trust Company, N.A.**
**2. Wisconsin & Milwaukee Hotel Funding, LLC**
**3. City of Milwaukee**

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| | | | |
|---|---|---|---|
| **2.2** **Computershare Trust Company, N.A.**<br>Creditor's Name<br><br>**250 Royall Street**<br>**Canton, MA 02021**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known | Describe debtor's property that is subject to a lien<br>**All real and personal property of the Debtor.**<br><br>Describe the lien<br>**Mortgage**<br>Is the creditor an insider or related party?<br>■ No<br>☐ Yes<br>Is anyone else liable on this claim? | **$46,288,403.25** | **$26,400,000.00** |

**Date debt was incurred**
**August 31, 2012**

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**unknown**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check that all apply

☐ No

☐ Contingent

■ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated

☐ Disputed

**Specified on line 2.1**

---

| 2.3 | **Wisconsin & Milwaukee Hotel Funding, LLC** | **Describe debtor's property that is subject to a lien** | $2,000,000.00 | $26,400,000.00 |

Creditor's Name

**Full-service high-end hotel known as the Milwaukee Marriott Downtown**
**625 N. Milwaukee Street**
**Milwaukee, WI 53202**

**311 E. Chicago Street**
**Suite 510**
**Milwaukee, WI 53202**

Creditor's mailing address

**Describe the lien**
**Mortgage**

**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

☐ No

☐ Contingent

■ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated

☐ Disputed

**Specified on line 2.1**

---

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $48,837,493.12 |

---

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **City of Milwaukee**<br>**City Hall**<br>**200 E. Wells Street**<br>**Room 800**<br>**Milwaukee, WI 53202** | Line  **2.1** | |
| **Wisconsin Housing & Economic Development Authority (WHEDA)**<br>**611 W. National Avenue**<br>**Milwaukee, WI 53204** | Line  **2.2** | **unknown** |

Fill in this information to identify the case:

Debtor name **Wisconsin & Milwaukee Hotel LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF WISCONSIN

Case number (if known) **24-21743**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $213.27 |
|---|---|---|---|

**Access One Inc.**
**820 W Jackson Blvd.**
**6th Floor**
**Chicago, IL 60607**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: Trade Creditor - materials or services

Is the claim subject to offset? ■ No ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,268.81 |
|---|---|---|---|

**Airgas USA LLC**
**259 North Radnor-Chester Road**
**Suite 100**
**Radnor, PA 19087-5283**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: Trade Creditor - materials or services

Is the claim subject to offset? ■ No ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $929.45 |
|---|---|---|---|

**Akrit Sales & Service, Inc.**
**17300 W. Cleveland Avenue**
**New Berlin, WI 53146**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: Trade Creditor - materials or services

Is the claim subject to offset? ■ No ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $574.72 |
|---|---|---|---|

**Alliance Laundry Systems Distribution**
**PO Box 844226**
**Dallas, TX 75284-4226**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: Trade Creditor - materials or services

Is the claim subject to offset? ■ No ☐ Yes

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,792.93 |
|---|---|---|---|

**ALSCO Inc.**
**505 East 200 South**
**Salt Lake City, UT 84102**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade Creditor - materials or services__

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $291.24 |
|---|---|---|---|

**ASSA Abloy Global Solutions**
**PO Box 70340**
**SE-107 23**
**Stockholm, Sweden**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade Creditor - materials or services__

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $357.08 |
|---|---|---|---|

**Boelter Companies**
**PO Box 734296**
**Chicago, IL 60673-4296**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade Creditor - materials or services__

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $310.76 |
|---|---|---|---|

**BOSS Beer Line Cleaning**
**PO Box 486**
**Germantown, WI 53022**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade Creditor - materials or services__

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $385.71 |
|---|---|---|---|

**Canon Solutions America, Inc.**
**One Canon Park**
**Melville, NY 11747**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade Creditor - materials or services__

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $72.84 |
|---|---|---|---|

**Carisolo Inc.**
**Carisolo Grinding Service**
**E7995 School Road**
**Sauk City, WI 53583**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade Creditor - materials or services__

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,902.44 |
|---|---|---|---|

**Cintas**
**N56 W13605 Silver Spring Drive**
**Menomonee Falls, WI 53051**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade Creditor - materials or services__

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,663.82 |
|---|---|---|---|

**Courtesy Products, Inc.**
10840 Linpage Place
Saint Louis, MO 63132

Date(s) debt was incurred _

Last 4 digits of account number **unknown**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade Creditor - materials or services**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $248.61 |
|---|---|---|---|

**Coyle Hospitality Services, Inc.**
244 Madison Avenue
Suite 369
New York, NY 10016

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade Creditor - materials or services**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,524.00 |
|---|---|---|---|

**CVENT**
PO Box 822699
Philadelphia, PA 19182-2699

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade Creditor - materials or services**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,281.02 |
|---|---|---|---|

**Deluxe Branded Marketing**
PO Box 645633
Cincinnati, OH 45264-5633

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade Creditor - materials or services**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,238.00 |
|---|---|---|---|

**Ecolab Institutional**
PO Box 70343
Chicago, IL 60673

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade Creditor - materials or services**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $82.00 |
|---|---|---|---|

**Ecolab Pest Elimination Division**
25252 Network Place
Chicago, IL 60673-1262

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade Creditor - materials or services**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,160.92 |
|---|---|---|---|

**Edward Don and Company**
2562 Paysphere Circle
Chicago, IL 60674

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade Creditor - materials or services**

Is the claim subject to offset? ☑ No ☐ Yes

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12.95 |
|---|---|---|---|

**FAXPIPE**
**AIRCOM LLC DBA AIRCOMUSA**
**190 W. 800 N Street**
**Suite 202**
**Provo, UT 84601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Creditor - materials or services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,500.00 |
|---|---|---|---|

**Fitztgerald Consultancy**
**44 East Mifflin Street**
**Suite 305**
**Madison, WI 53703**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **11/30/2023 - 3/31/2024**

Basis for the claim:  **Trade Creditor - materials or services**

Last 4 digits of account number  **None**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,721.17 |
|---|---|---|---|

**Fortune Fish Company**
**Lockbox 235263**
**Chicago, IL 60689-5263**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Creditor - materials or services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,000.00 |
|---|---|---|---|

**Four Peas Consulting**
**PO Box 101**
**Eau Claire, WI 54702**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Creditor - materials or services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,104.29 |
|---|---|---|---|

**Grainger Inc.**
**Dept 843980004**
**Palatine, IL 60038-0001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Creditor - materials or services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,145.65 |
|---|---|---|---|

**Guest Supply LLC**
**PO Box 6771**
**300 Davidson Avenue**
**Somerset, NJ 08873**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Creditor - materials or services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,947.19 |
|---|---|---|---|

**Guest Tek Interactive**
**1060 Lake Susan Drive**
**Chanhassen, MN 55317**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Creditor - materials or services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,052.00** |
|---|---|---|---|

**J.M. Brennan Inc.**
**2101 W. St. Paul Avenue**
**Milwaukee, WI 53233**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Creditor - materials or services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$414,166.66** |
|---|---|---|---|

**Jackson Street Management LLC**
**731 N. Jackson Street**
**Suite 420**
**Milwaukee, WI 53202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/8/2020, 11/30/2020,**
**12/11/2020, 12/28/2020**

Basis for the claim:  **Operating Loan**

Last 4 digits of account number  **None**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$59,922.83** |
|---|---|---|---|

**JLL**
**200 East Randolph Drive**
**43 Floor**
**Chicago, IL 60601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **11/30/2023 - 3/31/2024**

Basis for the claim:  **Trade Creditor - materials or services**

Last 4 digits of account number  **None**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$58,719.69** |
|---|---|---|---|

**JS Asset Management LLC**
**731 N. Jackson Street**
**Suite 420**
**Milwaukee, WI 53202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **12/1/2019 to 9/30/2021**

Basis for the claim:  **Operating Loan**

Last 4 digits of account number  **None**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$296,693.94** |
|---|---|---|---|

**JS Asset Management LLC**
**731 N. Jackson Street**
**Suite 420**
**Milwaukee, WI 53202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **1/1/2020 - 2/29/2024**

Basis for the claim:  **Accrued Asset Management Fees**

Last 4 digits of account number  **None**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$511,857.00** |
|---|---|---|---|

**JS Asset Management LLC**
**731 N. Jackson Street**
**Suite 420**
**Milwaukee, WI 53202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/8/2020**

Basis for the claim: _

Last 4 digits of account number  **None**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,386.00** |
|---|---|---|---|

**Knot Worlwide Inc.**
**PO Box 32177**
**New York, NY 10087-2177**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Creditor - materials or services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $129,190.31 |
|---|---|---|---|

**Marriott International, Inc.**
**7750 Wisconsin Avenue**
**Bethesda, MD 20814**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Franchise Fees__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $819.00 |
|---|---|---|---|

**Martin Sourcing & Logistics LLC**
**533 Jackson Way**
**Pevely, MO 63070**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade Creditor - materials or services__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,254.24 |
|---|---|---|---|

**Meats by Linz, Inc.**
**PO Box 59**
**414 E. State Street**
**Calumet City, IL 60409-0059**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade Creditor - materials or services__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $297.60 |
|---|---|---|---|

**Milwaukee Pretzel Company**
**8050 N. Granville Woods Road**
**Milwaukee, WI 53223**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade Creditor - materials or services__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,000.00 |
|---|---|---|---|

**Milwaukee World Festival**
**BIN 88485**
**639 E. Summerrfest Place**
**Milwaukee, WI 53202**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade Creditor - materials or services__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $200.00 |
|---|---|---|---|

**Playback Prodigy**
**PO Box 70838**
**Las Vegas, NV 89170-0838**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade Creditor - materials or services__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,399.69 |
|---|---|---|---|

**Restaurant Technologies, Inc.**
**12962 Collections Center Drive**
**Chicago, IL 60693**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade Creditor - materials or services__

Is the claim subject to offset? ■ No ☐ Yes

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $312.09 |
|---|---|---|---|

**3.40** Nonpriority creditor's name and mailing address
**RR Donnelley**
**55111 S 9th Street**
**Milwaukee, WI 53221**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply. **$312.09**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade Creditor - materials or services**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.41** Nonpriority creditor's name and mailing address
**State Chemical Solutions**
**PO Box 844284**
**Boston, MA 02284-4284**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply. **$1,324.01**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade Creditor - materials or services**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.42** Nonpriority creditor's name and mailing address
**Tambourine**
**100 W. Cypress Creek Road**
**Suite 550**
**Fort Lauderdale, FL 33309**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply. **$1,699.07**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade Creditor - materials or services**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.43** Nonpriority creditor's name and mailing address
**Testa Produce, Inc.**
**O2nd Dept 2105**
**PO Box 5905**
**Carol Stream, IL 60197-5905**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply. **$12,622.23**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade Creditor - materials or services**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.44** Nonpriority creditor's name and mailing address
**Town Bank**
**9801 W. Higgins Road**
**Des Plaines, IL 60018**

Date(s) debt was incurred **2/24/2021**
Last 4 digits of account number **4083**

As of the petition filing date, the claim is: Check all that apply. **$383,555.68**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **PPP Loan**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.45** Nonpriority creditor's name and mailing address
**Towne Park LLC**
**PO Box 79349**
**Baltimore, MD 21279-0349**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply. **$9,000.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade Creditor - materials or services**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.46** Nonpriority creditor's name and mailing address
**Turano Baking Company**
**6501 West Roosevelt Road**
**Berwyn, IL 60402**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply. **$1,068.18**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade Creditor - materials or services**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $228.75 |
|---|---|---|---|

**3.47**

Nonpriority creditor's name and mailing address
**UMF Corporation**
**3600 Commercial Avenue**
**Northbrook, IL 60062**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.  **$228.75**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Creditor - materials or services**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.48**

Nonpriority creditor's name and mailing address
**Urban Elevator - Wisconsin**
**PO Box 70**
**Berwyn, IL 60402**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.  **$1,760.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Creditor - materials or services**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.49**

Nonpriority creditor's name and mailing address
**US Foodservice Inc.**
**W137N9245 WI-45**
**Menomonee Falls, WI 53051**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.  **$22,407.18**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Creditor - materials or services**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.50**

Nonpriority creditor's name and mailing address
**Valentine Coffee**
**5918 W. Vliet Street**
**Milwaukee, WI 53208**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.  **$410.40**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Creditor - materials or services**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.51**

Nonpriority creditor's name and mailing address
**Vistar Corporation**
**16639 Gale Way Avenue**
**Hacienda Heights, CA 91745**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.  **$2,576.19**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Creditor - materials or services**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.52**

Nonpriority creditor's name and mailing address
**Wave Renovations LLC**
**731 N. Jackson Street**
**Suite 420**
**Milwaukee, WI 53202**

Date(s) debt was incurred  **1/22/2020, 2/28/2020,**
**6/9/2020, 6/30/2020**

Last 4 digits of account number  **None**

As of the petition filing date, the claim is: Check all that apply.  **$449,000.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Operating Loan**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.53**

Nonpriority creditor's name and mailing address
**Winter Services LLC**
**5343 N. 118th Court**
**Milwaukee, WI 53225**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.  **$350.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Creditor - materials or services**

Is the claim subject to offset? ■ No ☐ Yes

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,050.00 |
|------|--------------------------------------------------|----------------------------------------------------------|-----------|

**3.54** Nonpriority creditor's name and mailing address

**Wisconsin Hotel & Lodging**
**125 N. Executive Drive**
**Suite 206**
**Brookfield, WI 53005**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.  **$2,050.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Creditor - materials or services**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.55** Nonpriority creditor's name and mailing address

**Wolf's Dry Cleaners**
**1354 N. Seventh Street**
**Milwaukee, WI 53205**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.  **$2,280.18**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Creditor - materials or services**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.56** Nonpriority creditor's name and mailing address

**Zone Mechanical North LLC**
**731 County Road DDD**
**Suite 300**
**Wrightstown, WI 54180**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.  **$2,008.15**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Creditor - materials or services**

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**  **List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|--------------------------|--------------------------------------------------------------------------|------------------------------------------|

**Part 4:**  **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|--|--|------------------------|
| 5a. Total claims from Part 1 | 5a. $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + $ | 2,435,339.94 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. $ | 2,435,339.94 |

Fill in this information to identify the case:

Debtor name **Wisconsin & Milwaukee Hotel LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF WISCONSIN

Case number (if known) **24-21743**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **SIP (telephone) services contract; Contract is either with, or for the benefit of, the Debtor.** | |
| State the term remaining | **6 months** | **Access One, Inc.** |
| List the contract number of any government contract | | **820 W. Jackson Blvd. 6th Floor Chicago, IL 60607** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | **Services contract - Beverage gas; Contract is either with, or for the benefit of, the Debtor.** | |
| State the term remaining | **1 year** | **Airgas USA, LLC** |
| List the contract number of any government contract | | **3101 Stafford Drive Charlotte, NC 28208** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest | **Services contract - HOTSOS preventative maintenance; Contract is either with, or for the benefit of, the Debtor.** | |
| State the term remaining | **Expires 4/30/24** | **Amadeus Hospitality Americas, Inc.** |
| List the contract number of any government contract | | **75 New Hampshire Avenue Portsmouth, NH 03801** |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Reservation of flight personnel rooms; Contract is either with, or for the benefit of, the Debtor.** | |
|---|---|---|---|
| | State the term remaining | **Month to month** | |
| | List the contract number of any government contract | | **American Airlines, Inc.**<br>**1 Skyview Drive**<br>**Fort Worth, TX 76155** |

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Music licensing contract; Contract is either with, or for the benefit of, the Debtor.** | |
|---|---|---|---|
| | State the term remaining | **Month to month** | |
| | List the contract number of any government contract | | **ASCAP**<br>**2 Music Square West**<br>**Nashville, TN 37203** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Services contract - kitchen hood cleaning; Contract is either with, or for the benefit of, the Debtor.** | |
|---|---|---|---|
| | State the term remaining | **Month-to-month** | |
| | List the contract number of any government contract | | **Averus Inc.**<br>**3851 Clearview Court**<br>**Gurnee, IL 60031** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Copier services; Contract is either with, or for the benefit of, the Debtor.** | |
|---|---|---|---|
| | State the term remaining | **Expires 12/31/2025** | |
| | List the contract number of any government contract | | **Canon Solutions America, Inc.**<br>**425 Martingale Road**<br>**Schaumburg, IL 60173** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Supply contract - kitchen uniforms; Contract is either with, or for the benefit of, the Debtor.** | |
|---|---|---|---|
| | State the term remaining | **Expires 6/23/2025** | |
| | List the contract number of any government contract | | **CINTAS Corporation No. 2**<br>**6415 N. 2nd Street**<br>**Milwaukee, WI 53223** |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.9.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Services contract - hotel security; Contract is either with, or for the benefit of, the Debtor. Month to month**<br><br><br>**Elite Protection Specialist, LLC**<br>**PO Box 185**<br>**Pewaukee, WI 53072** |
| **2.10.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Services contract - EPIK (telephone); Contract is either with, or for the benefit of, the Debtor.**<br>**Expires 9/13/2024**<br><br>**Granite Telecommunications**<br>**100 Newport Ave Ext**<br>**Quincy, MA 02171** |
| **2.11.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Consulting and Asset Management Agreement**<br><br>**Annual renewal**<br><br>**JS Asset Management LLC**<br>**731 N. Jackson Street**<br>**Suite 420**<br>**Milwaukee, WI 53202** |
| **2.12.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Services contract - Reader Board Services; Contract is either with, or for the benefit of, the Debtor.**<br>**Month to month**<br><br>**Knowland Group, LLC**<br>**1735 N. Lynn Street**<br>**Arlington, VA 22209** |
| **2.13.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Contract for brand marketing; Contract is either with, or for the benefit of, the Debtor.**<br>**Month to month**<br><br>**Marriott International Inc.**<br>**10400 Fernwood road**<br>**Bethesda, MD 20817** |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Franchise Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Marriott International Inc.** **10400 Fernwood road** **Bethesda, MD 20817** |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Services contract - F&B reservations and marketing; Contract is either with, or for the benefit of, the Debtor.** | |
|---|---|---|---|
| | State the term remaining | **Month to month** | |
| | List the contract number of any government contract | | **OpenTable, Inc.** **1 Montgomery Street** **San Francisco, CA 94104** |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Services contrct - public area music programming; Contract is either with, or for the benefit of, the Debtor.** | |
|---|---|---|---|
| | State the term remaining | **Expires 5/31/2025** | |
| | List the contract number of any government contract | | **Prescriptive Music, LLC** **5900 Canoga Avenue** **Suite 300** **Woodland Hills, CA 91367** |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Services contract - associate distress devices; Contract is either with, or for the benefit of, the Debtor.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Relay Inc.** **4200 Six Forks Road** **Suite 1800** **Raleigh, NC 27609** |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Services contract - fryer oil and filtration services; Contract is either with, or for the benefit of, the Debtor.** | |
|---|---|---|---|
| | State the term remaining | **Month to month** | |
| | List the contract number of any government contract | | **Restaurant Technologies, Inc.** **2250 Pilot Knob Road** **Suite 100** **Saint Paul, MN 55120** |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Services contract - contract licensing; Contract is either with, or for the benefit of, the Debtor.** | |
|---|---|---|---|
| | State the term remaining | **Month to month** | **SESAC**<br>**35 Music Square East**<br>**Nashville, TN 37203** |
| | List the contract number of any government contract | | |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Services contract - marketing services; Contract is either with, or for the benefit of, the Debtor.** | |
|---|---|---|---|
| | State the term remaining | **Expires 12/31/2024** | **Tambourine**<br>**100 W. Cypress Creek Road**<br>**Suite 550**<br>**Fort Lauderdale, FL 33309** |
| | List the contract number of any government contract | | |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Services contract - Valet parking services; Contract is either with, or for the benefit of, the Debtor.** | |
|---|---|---|---|
| | State the term remaining | **Expires 1/1/2026** | **Towne Park, LLC**<br>**555 E. North Lane**<br>**Suite 5020**<br>**Conshohocken, PA 19428** |
| | List the contract number of any government contract | | |

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **Services contract - AC maintenance agreement; Contract is either with, or for the benefit of, the Debtor.** | |
|---|---|---|---|
| | State the term remaining | **Expires 6/11/2024** | **Trane U.S.**<br>**234 West Florida Street**<br>**Milwaukee, WI 53204** |
| | List the contract number of any government contract | | |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | **Services contract - marketing services; Contract is either with, or for the benefit of, the Debtor.** | |
|---|---|---|---|
| | State the term remaining | **Month to month** | **Trip Advisor LLC**<br>**400 - 1st Avenue**<br>**Needham Heights, MA 02494** |
| | List the contract number of any government contract | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **Services contract - Elevator maintenance services; Contract is either with, or for the benefit of, the Debtor.** | |
|---|---|---|---|
| | | **Expires 6/30/2027** | |
| | State the term remaining | | **Urban Elevator Service, LLC** |
| | | | **4830 WEst 16th Street** |
| | List the contract number of any government contract | | **Cicero, IL 60804** |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **Services contract - Temporary/contract labor; Contract is either with, or for the benefit of, the Debtor.** | |
|---|---|---|---|
| | | **Month to month** | |
| | State the term remaining | | **V&J Hospitality Services, LLC** |
| | | | **443 Parkridge Drive** |
| | List the contract number of any government contract | | **Pittsburgh, PA 15235** |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **Services contract - Advertising; Contract is either with, or for the benefit of, the Debtor.** | |
|---|---|---|---|
| | | **Month to month** | |
| | State the term remaining | | **Wedding Pages LLC** |
| | | | **462 Broadway** |
| | | | **6th Floor** |
| | List the contract number of any government contract | | **New York, NY 10013** |

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **Management Contract** | |
|---|---|---|---|
| | State the term remaining | | **White Lodging Management Corp.** |
| | | | **701 83rd Avenue** |
| | | | **#17** |
| | List the contract number of any government contract | | **Merrillville, IN 46410** |

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors

**12/15**

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 _____ | _____ <br> Street _____ <br> City    State    Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.2 _____ | _____ <br> Street _____ <br> City    State    Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.3 _____ | _____ <br> Street _____ <br> City    State    Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.4 _____ | _____ <br> Street _____ <br> City    State    Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |

Fill in this information to identify the case:

Debtor name **Wisconsin & Milwaukee Hotel LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF WISCONSIN

Case number (if known) **24-21743**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**  **Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2024** to **Filing Date** | ☑ Operating a business<br>☐ Other _____ | **$2,604,706.00** |
| **For prior year:**<br>From **1/01/2023** to **12/31/2023** | ☑ Operating a business<br>☐ Other _____ | **$12,306,661.00** |
| **For year before that:**<br>From **1/01/2022** to **12/31/2022** | ☑ Operating a business<br>☐ Other _____ | **$10,215,421.00** |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| | | |

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **Wisconsin & Milwaukee Hotel Funding, LLC**<br>**311 E. Chicago Street**<br>**Suite 510**<br>**Milwaukee, WI 53202** | 1/30/2024 | $193,510.33 | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. **Wisconsin & Milwaukee Hotel Funding, LLC**<br>**311 E. Chicago Street**<br>**Suite 510**<br>**Milwaukee, WI 53202** | 2/28/2024 | $181,107.45 | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3. **Wisconsin & Milwaukee Hotel Funding, LLC**<br>**311 E. Chicago Street**<br>**Suite 510**<br>**Milwaukee, WI 53202** | 3/29/2024 | $193,679.32 | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.4. **Mallery, s.c.**<br>**731 N. Jackson Street**<br>**Milwaukee, WI 53202** | 4/9/2024 | $13,641.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.5. **Payments for Hotel Operations** | 1/2/2024 to 4/9/2024 **See attached list for details** | $2,161,030.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>■ Other **Also includes employee expense reimbursements. Paid by White Lodging on behalf of the Debtor.** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3:    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Wisconsin & Milwaukee Hotel LLC v. City of Milwaukee 23-CV-4237** | **Civil - Dispute regardng assessment of real estate taxes.** | **Circuit Court of Milwaukee County 901 N. 9th Street Milwaukee, WI 53233** | ■ Pending ☐ On appeal ☐ Concluded |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:    Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **Milwaukee World Festival, Inc. (Summerfest) 629 E. Summerfest Place Milwaukee, WI 53202** | **2022 - $3,000.00; 2023 - $3,000.00** | **2022, 2023** | **$6,000.00** |
| | **Recipients relationship to debtor None** | | | |

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Richman & Richman LLC<br>122 W Washington Ave<br>Suite 850<br>Madison, WI 53703** | | **04/09/2024** | **$16,174.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:    Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:

- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

| Part 9: | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

     **Names, addresses, and credit card information.**

     Does the debtor have a privacy policy about that information?
     ☐ No
     ■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Guests of the Debtor** | | **Guest advance deposits to secure room reservations - see attached list for details** | $1,109,065.21 |

| Part 12: | Details About Environment Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

    ■ No.
    ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.    **Sikich LLP**<br>**1415 Diehl Road**<br>**Naperville, IL 60563** | **2022 to Present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Jackson Street Management LLC** | **731 N. Jackson Street Suite 420 Milwaukee, WI 53202-4612** | **Managing Member** | **99.99%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **FORE Investments LLC** | **731 N. Jackson Street Suite 900 Milwaukee, WI 53202** | **Member** | **.01%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No

☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May  6, 2024**

**/s/ Jackson Street Management, LLC**          **Jackson Street Management, LLC**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **By: Mark Flaherty, Manager**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

**Marriott Milwaukee Deposit Listing**

| Name | Arrival | Amount ($) | # of guests (*) | Ave/Guest ($) * |
|---|---|---|---|---|
| ************************************** | 04/10/24 | 469.24 | | |
| ************************************** | 04/11/24 | 941.20 | | |
| ************************************** | 04/12/24 | 376.10 | | |
| ************************************** | 04/12/24 | 376.10 | | |
| ************************************** | 04/13/24 | 482.21 | | |
| ************************************** | 04/13/24 | 409.92 | | |
| ************************************** | 04/13/24 | 458.63 | | |
| ************************************** | 04/13/24 | 321.21 | | |
| ************************************** | 04/13/24 | 368.94 | | |
| ************************************** | 04/15/24 | 509.09 | | |
| ************************************** | 04/15/24 | 258.20 | | |
| ************************************** | 04/16/24 | 809.97 | | |
| ************************************** | 04/16/24 | 939.66 | | |
| ************************************** | 04/16/24 | 281.78 | | |
| ************************************** | 04/17/24 | 317.15 | | |
| ************************************** | 04/19/24 | 319.69 | | |
| ************************************** | 04/21/24 | 279.63 | | |
| ************************************** | 04/22/24 | 1,162.49 | | |
| ************************************** | 04/23/24 | 317.15 | | |
| ************************************** | 04/24/24 | 504.61 | | |
| ************************************** | 04/25/24 | 246.41 | | |
| ************************************** | 04/25/24 | 798.18 | | |
| ************************************** | 04/26/24 | 516.67 | | |
| ************************************** | 04/26/24 | 634.30 | | |
| ************************************** | 04/29/24 | 258.20 | | |
| ************************************** | 05/01/24 | 528.19 | | |
| ************************************** | 05/01/24 | 352.52 | | |
| ************************************** | 05/03/24 | 247.97 | | |
| ************************************** | 05/04/24 | 239.52 | | |
| ************************************** | 05/04/24 | 240.52 | | |
| ************************************** | 05/09/24 | 247.35 | | |
| ************************************** | 05/10/24 | 659.42 | | |
| ************************************** | 05/11/24 | 329.71 | | |
| ************************************** | 05/11/24 | 624.07 | | |
| ************************************** | 05/16/24 | 246.41 | | |
| ************************************** | 05/16/24 | 1,127.12 | | |
| ************************************** | 05/16/24 | 247.97 | | |
| ************************************** | 05/16/24 | 1,033.37 | | |
| ************************************** | 05/17/24 | 551.77 | | |
| ************************************** | 05/17/24 | 537.43 | | |
| ************************************** | 05/17/24 | 599.68 | | |
| ************************************** | 05/17/24 | 246.41 | | |
| ************************************** | 05/17/24 | 492.82 | | |
| ************************************** | 05/17/24 | 492.82 | | |
| ************************************** | 05/17/24 | 259.56 | | |
| ************************************** | 05/17/24 | 492.82 | | |
| ************************************** | 05/17/24 | 221.77 | | |
| ************************************** | 05/17/24 | 539.98 | | |
| ************************************** | 05/17/24 | 539.98 | | |
| ************************************** | 05/18/24 | 289.62 | | |
| ************************************** | 05/18/24 | 268.72 | | |
| ************************************** | 05/18/24 | 246.41 | | |
| ************************************** | 05/18/24 | 294.66 | | |
| ************************************** | 05/18/24 | 269.99 | | |
| ************************************** | 05/18/24 | 269.99 | | |
| ************************************** | 05/19/24 | 246.41 | | |
| ************************************** | 05/19/24 | 246.41 | | |
| ************************************** | 05/19/24 | 246.41 | | |
| ************************************** | 05/24/24 | 268.72 | | |
| ************************************** | 05/24/24 | 268.72 | | |
| ************************************** | 05/24/24 | 599.28 | | |
| ************************************** | 05/24/24 | 309.66 | | |
| ************************************** | 05/24/24 | 739.23 | | |
| ************************************** | 05/25/24 | 246.41 | | |
| ************************************** | 05/25/24 | 246.41 | | |
| ************************************** | 06/03/24 | 258.20 | | |
| ************************************** | 06/03/24 | 989.61 | | |
| ************************************** | 06/07/24 | 349.75 | | |
| ************************************** | 06/08/24 | 423.26 | | |
| ************************************** | 06/09/24 | 998.61 | | |
| ************************************** | 06/09/24 | 998.61 | | |
| ************************************** | 06/14/24 | 634.30 | | |
| ************************************** | 06/15/24 | 808.73 | | |
| ************************************** | 06/15/24 | 838.80 | | |
| ************************************** | 06/15/24 | 309.66 | | |
| ************************************** | 06/20/24 | 834.73 | | |
| ************************************** | 06/20/24 | 364.31 | | |
| ************************************** | 06/20/24 | 364.31 | | |
| ************************************** | 06/20/24 | 1,257.99 | | |
| ************************************** | 06/20/24 | 1,163.67 | | |
| ************************************** | 06/20/24 | 364.31 | | |
| ************************************** | 06/21/24 | 446.84 | | |
| ************************************** | 06/21/24 | 423.26 | | |
| ************************************** | 06/21/24 | 423.26 | | |
| ************************************** | 06/21/24 | 380.94 | | |
| ************************************** | 06/21/24 | 719.42 | | |
| ************************************** | 06/21/24 | 905.47 | | |
| ************************************** | 06/21/24 | 417.37 | | |
| ************************************** | 06/22/24 | 248.48 | | |

**Marriott Milwaukee Deposit Listing**

| Name | Arrival | Amount ($) | # of guests (*) | Ave/Guest ($) * |
|---|---|---|---|---|
| ************************************ | 06/22/24 | 399.68 | | |
| ************************************ | 06/22/24 | 399.68 | | |
| ************************************ | 06/22/24 | 435.05 | | |
| ************************************ | 06/22/24 | 470.42 | | |
| ************************************ | 06/27/24 | 517.58 | | |
| ************************************ | 06/28/24 | 399.68 | | |
| ************************************ | 06/28/24 | 399.68 | | |
| ************************************ | 06/28/24 | 846.52 | | |
| ************************************ | 06/28/24 | 846.52 | | |
| ************************************ | 06/28/24 | 399.68 | | |
| ************************************ | 06/28/24 | 435.05 | | |
| ************************************ | 06/28/24 | 435.05 | | |
| ************************************ | 06/28/24 | 359.72 | | |
| ************************************ | 06/28/24 | 893.68 | | |
| ************************************ | 06/28/24 | 719.42 | | |
| ************************************ | 06/28/24 | 399.68 | | |
| ************************************ | 06/29/24 | 399.68 | | |
| ************************************ | 06/29/24 | 399.68 | | |
| ************************************ | 06/29/24 | 423.26 | | |
| ************************************ | 06/29/24 | 423.26 | | |
| ************************************ | 06/29/24 | 423.26 | | |
| ************************************ | 06/29/24 | 399.68 | | |
| ************************************ | 06/29/24 | 399.68 | | |
| ************************************ | 07/05/24 | 988.00 | | |
| ************************************ | 07/05/24 | 352.52 | | |
| ************************************ | 07/06/24 | 352.52 | | |
| ************************************ | 07/07/24 | 269.99 | | |
| ************************************ | 07/19/24 | 3,094.87 | | |
| ************************************ | 07/20/24 | 2,141.06 | | |
| ************************************ | 07/20/24 | 2,235.38 | | |
| ************************************ | 07/20/24 | 2,117.48 | | |
| ************************************ | 07/22/24 | 3,305.35 | | |
| ************************************ | 07/22/24 | 3,305.35 | | |
| ************************************ | 07/22/24 | 3,305.35 | | |
| ************************************ | 07/23/24 | 2,434.63 | | |
| ************************************ | 07/23/24 | 2,434.63 | | |
| ************************************ | 07/23/24 | 2,434.63 | | |
| ************************************ | 07/24/24 | 547.06 | | |
| ************************************ | 07/24/24 | 547.06 | | |
| ************************************ | 07/24/24 | 1,858.10 | | |
| ************************************ | 07/24/24 | 1,858.10 | | |
| ************************************ | 07/25/24 | 1,387.68 | | |
| ************************************ | 07/25/24 | 1,387.68 | | |
| ************************************ | 07/25/24 | 1,476.12 | | |
| ************************************ | 07/25/24 | 999.79 | | |
| ************************************ | 07/25/24 | 1,340.52 | | |
| ************************************ | 07/25/24 | 1,446.63 | | |
| ************************************ | 07/25/24 | 1,340.52 | | |
| ************************************ | 07/26/24 | 517.58 | | |
| ************************************ | 07/26/24 | 517.58 | | |
| ************************************ | 07/27/24 | 2,223.61 | | |
| ************************************ | 07/27/24 | 2,223.61 | | |
| ************************************ | 07/27/24 | 2,178.33 | | |
| ************************************ | 07/27/24 | 2,178.33 | | |
| ************************************ | 07/28/24 | 341.35 | | |
| ************************************ | 07/28/24 | 372.47 | | |
| ************************************ | 07/31/24 | 352.52 | | |
| ************************************ | 08/12/24 | 352.52 | | |
| ************************************ | 08/12/24 | 352.52 | | |
| ************************************ | 08/16/24 | 610.72 | | |
| ************************************ | 08/16/24 | 610.72 | | |
| ************************************ | 08/25/24 | 1,609.33 | | |
| ************************************ | 08/25/24 | 1,609.33 | | |
| ************************************ | 08/25/24 | 1,609.33 | | |
| ************************************ | 10/02/24 | 547.94 | | |
| ************************************ | 10/02/24 | 547.94 | | |
| ************************************ | 10/10/24 | 951.45 | | |
| ************************************ | 11/23/24 | 269.99 | | |
| ************************************ | 07/04/24 | 159,566.00 | 15 | 10,637.73 |
| ************************************ | 07/03/24 | 369,837.20 | 45 | 8,218.60 |
| ************************************ | 07/08/24 | 237,200.00 | 60 | 3,953.33 |
| ************************************ | 07/08/24 | 132,637.52 | 25 | 5,305.50 |
| ************************************ | 07/08/24 | 29,250.00 | 13 | 2,250.00 |
| ************************************ | 08/12/24 | 5,404.10 | 70 | 77.20 |
| ************************************ | 03/05/24 | 2,483.93 | 0 | |
| ************************************ | 06/14/24 | 700.00 | 8 | 87.50 |
| ************************************ | 05/24/24 | 500.00 | 40 | 12.50 |
| ************************************ | 05/30/24 | 400.00 | 35 | 11.43 |
| ************************************ | 10/17/24 | 1,400.00 | 0 | |
| ************************************ | 05/24/24 | 1,200.00 | 21 | 57.14 |
| ************************************ | 07/14/24 | 35,334.63 | 10 | 3,533.46 |
| ************************************ | 07/16/24 | 400.00 | 0 | |
| ************************************ | 07/16/24 | 15,000.00 | 0 | |
| | | **1,109,065.21** | | |

(*) used for group events to estimate the average deposits per guest

# Check Register (1/1/24-4/10/24)

| COMPANY | Payment # | Pmt Type | Vendor Name | Check Date | Invoice | Invoice Amount |
|---|---|---|---|---|---|---|
| 2540 | 102739867 | ACH | MARRIOTT INTERNATIONAL INC | 1/2/24 | 102739867 | 4,354.14 |
| | | | | | | **4,354.14** |
| 2540 | 151242 | EPA | AKRIT SALES & SERVICE INC | 1/4/24 | SV00200929 | 845.55 |
| 2540 | 151245 | EPA | ASC1 | 1/4/24 | 2004719 | 940.33 |
| 2540 | 151245 | EPA | ASC1 | 1/4/24 | 2004720 | 115.44 |
| 2540 | 151511 | EPA | TESTA PRODUCE INC | 1/4/24 | 5576513 | 36.75 |
| 2540 | 151511 | EPA | TESTA PRODUCE INC | 1/4/24 | 5603873 | 772.60 |
| 2540 | 151511 | EPA | TESTA PRODUCE INC | 1/4/24 | 5607994 | 692.05 |
| 2540 | 151511 | EPA | TESTA PRODUCE INC | 1/4/24 | 5608823 | 588.45 |
| 2540 | 151511 | EPA | TESTA PRODUCE INC | 1/4/24 | 5609844 | 890.25 |
| 2540 | 151511 | EPA | TESTA PRODUCE INC | 1/4/24 | 5610432 | 431.85 |
| 2540 | 151511 | EPA | TESTA PRODUCE INC | 1/4/24 | 5610541 | 16.05 |
| 2540 | 151511 | EPA | TESTA PRODUCE INC | 1/4/24 | 5610571 | 71.50 |
| 2540 | 151511 | EPA | TESTA PRODUCE INC | 1/4/24 | 5611085 | 940.70 |
| 2540 | 151511 | EPA | TESTA PRODUCE INC | 1/4/24 | 5611922 | 282.00 |
| 2540 | 151511 | EPA | TESTA PRODUCE INC | 1/4/24 | 5612687 | 921.90 |
| 2540 | 151511 | EPA | TESTA PRODUCE INC | 1/4/24 | 5613302 | 708.05 |
| 2540 | 151525 | EPA | WOLF'S DRY CLEANERS | 1/4/24 | 404526 | 279.30 |
| 2540 | 1317100 | CK | ORACLE AMERICA INC | 1/4/24 | 100993643 | 4,791.46 |
| 2540 | 1317104 | CK | GRAINGER INC | 1/4/24 | 9919303454 | 6.97 |
| 2540 | 1317104 | CK | GRAINGER INC | 1/4/24 | 9928175422 | 573.98 |
| 2540 | 1317104 | CK | GRAINGER INC | 1/4/24 | 9943144247 | 11.95 |
| 2540 | 1317104 | CK | GRAINGER INC | 1/4/24 | 9943841867 | 92.06 |
| 2540 | 1317114 | CK | FORTUNE FISH COMPANY | 1/4/24 | 26805 | 260.64 |
| 2540 | 1317180 | CK | GUEST SUPPLY LLC | 1/4/24 | 16482518 | 18.33 |
| 2540 | 1317180 | CK | GUEST SUPPLY LLC | 1/4/24 | 16510295 | 1,100.47 |
| 2540 | 1317181 | CK | TOWNE PARK LLC | 1/4/24 | 8742311 | 17,156.50 |
| 2540 | 1317182 | CK | MEATS BY LINZ INC | 1/4/24 | 1591508 | 518.40 |
| 2540 | 1317196 | CK | EDWARD DON AND COMPANY | 1/4/24 | 31125845 | 160.16 |
| 2540 | 1317196 | CK | EDWARD DON AND COMPANY | 1/4/24 | 31157218 | 475.27 |
| 2540 | 1317198 | CK | MARRIOTT INTERNATIONAL INC | 1/4/24 | 102728003 | 22,288.48 |
| 2540 | 1317239 | CK | ALSCO INC | 1/4/24 | LCHI1765482 | 99.57 |
| 2540 | 1317239 | CK | ALSCO INC | 1/4/24 | LCHI1767620 | 99.78 |
| 2540 | 1317239 | CK | ALSCO INC | 1/4/24 | LCHI1769772 | 95.47 |
| 2540 | 1317239 | CK | ALSCO INC | 1/4/24 | LCHI1771895 | 96.50 |
| 2540 | 1317251 | CK | FORTUNE WISCONSIN LLC | 1/4/24 | 1008739 | 1,502.02 |
| 2540 | 1317251 | CK | FORTUNE WISCONSIN LLC | 1/4/24 | 1012160 | 3,612.88 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| 2540 | 1317251 | CK | FORTUNE WISCONSIN LLC | 1/4/24 | 1054279 | 1,549.41 |
| 2540 | 1317283 | CK | TURANO BAKING COMPANY | 1/4/24 | 760215873 | 287.67 |
| 2540 | 1317283 | CK | TURANO BAKING COMPANY | 1/4/24 | 760215976 | 257.87 |
| 2540 | 1317286 | CK | US FOODSERVICE INC | 1/4/24 | 61536 | 2,488.09 |
| 2540 | 1317286 | CK | US FOODSERVICE INC | 1/4/24 | 81726 | 141.16 |
| 2540 | 1317307 | CK | AIRGAS USA LLC | 1/4/24 | 5504383118 | 228.59 |
| 2540 | 1317385 | CK | CINTAS | 1/4/24 | 4175926430 | 136.31 |
| 2540 | 1317385 | CK | CINTAS | 1/4/24 | 4176624674 | 136.31 |
| 2540 | 1317417 | CK | DOORMASTER GARAGE DOOR CO LLC | 1/4/24 | 35283 | 3,094.57 |
| 2540 | 1317417 | CK | DOORMASTER GARAGE DOOR CO LLC | 1/4/24 | 35284 | 920.63 |
| 2540 | 1317502 | CK | JM BRENNAN INC | 1/4/24 | 11004688 | 1,039.39 |
| 2540 | 1317502 | CK | JM BRENNAN INC | 1/4/24 | 12002509 | 1,691.17 |
| 2540 | 1317576 | CK | ODP BUSINESS SOLUTIONS LLC | 1/4/24 | 342902657001 | 55.95 |
| 2540 | 1317584 | CK | PACE ELECTRIC INC | 1/4/24 | 41206 | 881.00 |
| 2540 | 1317584 | CK | PACE ELECTRIC INC | 1/4/24 | 41782 | 622.45 |
| 2540 | 1317670 | CK | TRANE COMPANY | 1/4/24 | 313393491 | 4,760.69 |
| 2540 | 1317688 | CK | V & J HOSPITALITY SERVICES LLC | 1/4/24 | 63M | 4,662.20 |
| 2540 | 1317690 | CK | VALENTINE COFFEE CO | 1/4/24 | 59580 | 410.40 |
| 2540 | 1317690 | CK | VALENTINE COFFEE CO | 1/4/24 | 59700 | 478.80 |
| 2540 | 1317711 | CK | WINTER SERVICES LLC | 1/4/24 | INV10761 | 90.00 |
| 2540 | 1317741 | CK | A T & T | 1/4/24 | PHO183499480 | 568.48 |
| | | | | | | 83,994.01 |
| 2540 | 151555 | EPA | COURTESY PRODUCTS | 1/11/24 | 1203542 | 265.81 |
| 2540 | 151672 | EPA | TESTA PRODUCE INC | 1/11/24 | 5614305 | 292.70 |
| 2540 | 151672 | EPA | TESTA PRODUCE INC | 1/11/24 | 5614635 | 775.45 |
| 2540 | 151672 | EPA | TESTA PRODUCE INC | 1/11/24 | 5614779 | 73.50 |
| 2540 | 151672 | EPA | TESTA PRODUCE INC | 1/11/24 | 5614822 | 99.95 |
| 2540 | 151682 | EPA | VISTAR CORPORATION | 1/11/24 | 70431676 | 605.58 |
| 2540 | 151682 | EPA | VISTAR CORPORATION | 1/11/24 | 70508996 | 715.72 |
| 2540 | 1317885 | CK | CREATIVE BUSINESS | 1/11/24 | 176657 | 10,665.52 |
| 2540 | 1317908 | CK | FIRST INSURANCE FUNDING CORP | 1/11/24 | 108242540 | 13,252.49 |
| 2540 | 1317935 | CK | GRAINGER INC | 1/11/24 | 9933254253 | 137.57 |
| 2540 | 1317935 | CK | GRAINGER INC | 1/11/24 | 9934838765 | 338.37 |
| 2540 | 1317986 | CK | CVENT INC | 1/11/24 | 4110183685 | 4,161.50 |
| 2540 | 1318003 | CK | MARKEY'S AUDIO VISUAL, INC. | 1/11/24 | I49A0000121 | 6,712.75 |
| 2540 | 1318007 | CK | MARRIOTT INTERNATIONAL INC | 1/11/24 | 102715225 | 4,969.16 |
| 2540 | 1318007 | CK | MARRIOTT INTERNATIONAL INC | 1/11/24 | 102722676 | 11,190.31 |
| 2540 | 1318028 | CK | ALSCO INC | 1/11/24 | LCHI1773989 | 96.50 |
| 2540 | 1318062 | CK | PEPSI COLA | 1/11/24 | 84504852 | 398.38 |
| 2540 | 1318073 | CK | TURANO BAKING COMPANY | 1/11/24 | 760216050 | 213.24 |
| 2540 | 1318076 | CK | US FOODSERVICE INC | 1/11/24 | 308882 | 968.29 |
| 2540 | 1318076 | CK | US FOODSERVICE INC | 1/11/24 | 402895 | 478.70 |
| 2540 | 1318076 | CK | US FOODSERVICE INC | 1/11/24 | 463100 | 41.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2540 | 1318185 | CK | BOSS BLC | 1/11/24 | MMD26 | 151.92 |
| 2540 | 1318193 | CK | CANON FINANCIAL SERVICES INC | 1/11/24 | 31746071 | 394.62 |
| 2540 | 1318194 | CK | CARISOLO INC | 1/11/24 | 307063 | 35.61 |
| 2540 | 1318223 | CK | DELUXE BRANDED MARKETING | 1/11/24 | 711428 | 1,274.44 |
| 2540 | 1318241 | CK | EDWARD DON AND COMPANY | 1/11/24 | 31168544 | 125.29 |
| 2540 | 1318260 | CK | FOUR PEAS CONSULTING LLC | 1/11/24 | 1347 | 1,250.00 |
| 2540 | 1318329 | CK | MILWAUKEE PRETZEL COMPANY | 1/11/24 | 44083 | 148.80 |
| 2540 | 1318352 | CK | ODP BUSINESS SOLUTIONS LLC | 1/11/24 | 343646775001 | 244.63 |
| 2540 | 1318509 | CK | ACCESS ONE INC | 1/11/24 | PHO5999910 | 207.85 |
| 2540 | 1318516 | CK | DIRECTV | 1/11/24 | PHO014088471 | 393.74 |
| 2540 | 1318517 | CK | FAXPIPE | 1/11/24 | PHO185308 | 12.95 |
| 2540 | 1318574 | CK | SPECTRUM | 1/11/24 | PHO302281112 | 1,629.00 |
| 2540 | 1318589 | CK | WESTIN MILWAUKEE DB | 1/11/24 | 50007422 | 229.85 |
| | | | | | | **62,551.32** |
| 2540 | 102745916 | ACH | MARRIOTT INTERNATIONAL INC | 1/16/24 | 102745916 | 1,294.20 |
| | | | | | | **1,294.20** |
| 2540 | 151686 | EPA | AKRIT SALES & SERVICE INC | 1/18/24 | SV00201243 | 426.59 |
| 2540 | 151686 | EPA | AKRIT SALES & SERVICE INC | 1/18/24 | SV00202060 | 306.64 |
| 2540 | 151705 | EPA | COURTESY PRODUCTS | 1/18/24 | 1204943 | 438.06 |
| 2540 | 151891 | EPA | TESTA PRODUCE INC | 1/18/24 | 1134574 | 1,333.29 |
| 2540 | 151891 | EPA | TESTA PRODUCE INC | 1/18/24 | 5615182 | 1,388.19 |
| 2540 | 151891 | EPA | TESTA PRODUCE INC | 1/18/24 | 5615333 | 14.10 |
| 2540 | 151891 | EPA | TESTA PRODUCE INC | 1/18/24 | 5615438 | 14.30 |
| 2540 | 151899 | EPA | VISTAR CORPORATION | 1/18/24 | 70584033 | 798.88 |
| 2540 | 151902 | EPA | WOLF'S DRY CLEANERS | 1/18/24 | 404660 | 184.18 |
| 2540 | 191047 | DIR | UKG KRONOS SYSTEMS LLC | 1/18/24 | 12168077 | 2,228.15 |
| 2540 | 1318712 | CK | WE ENERGIES | 1/18/24 | UTL011224254 | 11,318.19 |
| 2540 | 1318734 | CK | V & J HOSPITALITY SERVICES LLC | 1/18/24 | 64M | 6,617.11 |
| 2540 | 1318734 | CK | V & J HOSPITALITY SERVICES LLC | 1/18/24 | 65M | 6,402.58 |
| 2540 | 1318747 | CK | WE ENERGIES | 1/18/24 | UTL011224254 | 20,947.07 |
| 2540 | 1318778 | CK | MARRIOTT INTERNATIONAL INC | 1/18/24 | 102744910 | -6,077.72 |
| 2540 | 1318778 | CK | MARRIOTT INTERNATIONAL INC | 1/18/24 | 102759914 | 46,128.37 |
| 2540 | 1318778 | CK | MARRIOTT INTERNATIONAL INC | 1/18/24 | 102764118 | 21,923.86 |
| 2540 | 1318787 | CK | TOWNE PARK LLC | 1/18/24 | T22048 | 9,000.00 |
| 2540 | 1318819 | CK | FORTUNE WISCONSIN LLC | 1/18/24 | 1133147 | 438.79 |
| 2540 | 1318819 | CK | FORTUNE WISCONSIN LLC | 1/18/24 | 1134574 | 1,333.29 |
| 2540 | 1318837 | CK | PEPSI COLA | 1/18/24 | 84169052 | 398.00 |
| 2540 | 1318854 | CK | US FOODSERVICE INC | 1/18/24 | 1309115 | -1,734.86 |
| 2540 | 1318854 | CK | US FOODSERVICE INC | 1/18/24 | 1612113 | 828.29 |
| 2540 | 1318854 | CK | US FOODSERVICE INC | 1/18/24 | 926156 | 971.96 |
| 2540 | 1318877 | CK | AIRGAS USA LLC | 1/18/24 | 9145125184 | 136.55 |
| 2540 | 1318904 | CK | BOSS BLC | 1/18/24 | MMD27 | 151.92 |
| 2540 | 1318925 | CK | CINTAS | 1/18/24 | 4178720512 | 136.81 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2540 | 1319057 | CK | PACE ELECTRIC INC | 1/18/24 | 4126 | | 881.00 |
| 2540 | 1319057 | CK | PACE ELECTRIC INC | 1/18/24 | 4181 | | 485.30 |
| 2540 | 1319135 | CK | VALENTINE COFFEE CO | 1/18/24 | 59839 | | 369.70 |
| 2540 | 1319195 | CK | WE ENERGIES | 1/18/24 | UTL011224254 | | 2,733.93 |
| 2540 | 1319196 | CK | WE ENERGIES | 1/18/24 | UTL011224254 | | 31.29 |
| 2540 | 869930592 | WIR | WISCONSIN DEPARTMENT OF | 1/18/24 | 1231232540 | | 38,613.29 |
| 2540 | 1951196768 | WIR | WISCONSIN DEPARTMENT OF | 1/18/24 | 1231232540 | | 45,943.18 |
| | | | | | | | **215,109.78** |
| 2540 | 115242540 | WIR | JACKSON STREET MANAGEMENT | 1/19/24 | 115242540 | | 138,190.00 |
| 2540 | 119242540 | WIR | JACKSON STREET MANAGEMENT | 1/19/24 | 119242540 | | 50,000.00 |
| | | | | | | | **188,190.00** |
| 2540 | 152094 | EPA | PLAYBACK PRODIGY LLC | 1/25/24 | 24010194 | | 200.00 |
| 2540 | 152115 | EPA | VISTAR CORPORATION | 1/25/24 | 70634064 | | 339.89 |
| 2540 | 152119 | EPA | WOLF'S DRY CLEANERS | 1/25/24 | 404961 | | 155.05 |
| 2540 | 1319223 | CK | V & J HOSPITALITY SERVICES LLC | 1/25/24 | 66M | | 5,326.36 |
| 2540 | 1319230 | CK | CITY OF MILWAUKEE WATER WORKS | 1/25/24 | UTL011624254 | | 15,676.93 |
| 2540 | 1319251 | CK | TAMBOURINE | 1/25/24 | BD0025526 | | 615.00 |
| 2540 | 1319251 | CK | TAMBOURINE | 1/25/24 | BD0025795 | | 499.07 |
| 2540 | 1319304 | CK | TOWNE PARK LLC | 1/25/24 | 8742312 | | 36,088.82 |
| 2540 | 1319373 | CK | US FOODSERVICE INC | 1/25/24 | 1156950 | | 562.76 |
| 2540 | 1319454 | CK | ALLIANCE LAUNDRY SYSTEMS DIST | 1/25/24 | 6001818441 | | 659.31 |
| 2540 | 1319651 | CK | ORACLE AMERICA INC | 1/25/24 | 101077455 | | 2,101.52 |
| 2540 | 1319676 | CK | RESTAURANT TECHNOLOGIES INC | 1/25/24 | 18362424 | | 397.80 |
| 2540 | 1319685 | CK | RR DONNELLEY | 1/25/24 | 355713991 | | 133.11 |
| 2540 | 1319738 | CK | TRANE COMPANY | 1/25/24 | 313934391 | | 4,760.69 |
| 2540 | 1319749 | CK | URBAN ELEVATOR  - WISCONSIN | 1/25/24 | 1237 | | 697.50 |
| 2540 | 1319778 | CK | GRANITE TELECOMMUNICATIONS | 1/25/24 | PHO632175901 | | 631.09 |
| 2540 | 1319783 | CK | GUEST TEK INTERACTIVE | 1/25/24 | PHOUSI003616 | | 1,070.83 |
| 2540 | 1319783 | CK | GUEST TEK INTERACTIVE | 1/25/24 | PHOUSI003616 | | 807.08 |
| 2540 | 1319898 | CK | WE ENERGIES | 1/25/24 | UTL011524254 | | 2,122.58 |
| | | | | | | | **72,845.39** |
| 2540 | 102770893 | ACH | MARRIOTT INTERNATIONAL INC | 1/30/24 | 102770893 | | 3,427.08 |
| 2540 | 131242540 | WIR | CITY OF MILWAUKEE | 1/30/24 | 131242540 | | 9,125.39 |
| 2540 | 131242540A | WIR | CITY OF MILWAUKEE | 1/30/24 | 131242540A | | 141,158.17 |
| | | | | | | | **153,710.64** |
| 2540 | 152349 | EPA | PCM TECHNOLOGIES LLC | 2/1/24 | 321764 | | 148.26 |
| 2540 | 152372 | EPA | TESTA PRODUCE INC | 2/1/24 | 382281 | | -26.60 |
| 2540 | 152372 | EPA | TESTA PRODUCE INC | 2/1/24 | 5616127 | | 799.25 |
| 2540 | 152372 | EPA | TESTA PRODUCE INC | 2/1/24 | 5616618 | | 457.25 |
| 2540 | 152372 | EPA | TESTA PRODUCE INC | 2/1/24 | 5616847 | | 721.00 |
| 2540 | 152372 | EPA | TESTA PRODUCE INC | 2/1/24 | 5617668 | | 453.75 |
| 2540 | 152372 | EPA | TESTA PRODUCE INC | 2/1/24 | 5618341 | | 521.15 |
| 2540 | 152372 | EPA | TESTA PRODUCE INC | 2/1/24 | 5618650 | | 349.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2540 | 152372 | EPA | TESTA PRODUCE INC | 2/1/24 | 5626340 | 406.60 |
| 2540 | 152372 | EPA | TESTA PRODUCE INC | 2/1/24 | 5626849 | 460.63 |
| 2540 | 152372 | EPA | TESTA PRODUCE INC | 2/1/24 | 5627861 | 1,178.00 |
| 2540 | 152372 | EPA | TESTA PRODUCE INC | 2/1/24 | 5628519 | 413.90 |
| 2540 | 152372 | EPA | TESTA PRODUCE INC | 2/1/24 | 5628619 | 154.45 |
| 2540 | 152372 | EPA | TESTA PRODUCE INC | 2/1/24 | 5628697 | 33.20 |
| 2540 | 152372 | EPA | TESTA PRODUCE INC | 2/1/24 | 5629132 | 594.85 |
| 2540 | 152372 | EPA | TESTA PRODUCE INC | 2/1/24 | 5629645 | 718.80 |
| 2540 | 152387 | EPA | VALENTINE COFFEE CO | 2/1/24 | 58716 | 437.00 |
| 2540 | 152387 | EPA | VALENTINE COFFEE CO | 2/1/24 | 60007 | 390.20 |
| 2540 | 152387 | EPA | VALENTINE COFFEE CO | 2/1/24 | 60094 | 478.80 |
| 2540 | 152395 | EPA | WINDY CITY LINEN | 2/1/24 | 258702 | 2,321.78 |
| 2540 | 152396 | EPA | WOLF'S DRY CLEANERS | 2/1/24 | 404805 | 101.22 |
| 2540 | 152396 | EPA | WOLF'S DRY CLEANERS | 2/1/24 | 405187 | 201.40 |
| 2540 | 1319932 | CK | ZONE MECHANICAL NORTH LLC | 2/1/24 | 46488 | 739.49 |
| 2540 | 1319932 | CK | ZONE MECHANICAL NORTH LLC | 2/1/24 | 55263 | 390.35 |
| 2540 | 1319932 | CK | ZONE MECHANICAL NORTH LLC | 2/1/24 | 56896 | 2,064.95 |
| 2540 | 1319947 | CK | PEPSI COLA | 2/1/24 | 83700703 | 931.28 |
| 2540 | 1319947 | CK | PEPSI COLA | 2/1/24 | 83700704 | 369.53 |
| 2540 | 1319947 | CK | PEPSI COLA | 2/1/24 | 84403702 | 343.75 |
| 2540 | 1319958 | CK | US FOODSERVICE INC | 2/1/24 | 1243290 | 1,393.84 |
| 2540 | 1319958 | CK | US FOODSERVICE INC | 2/1/24 | 1386041 | 470.68 |
| 2540 | 1319958 | CK | US FOODSERVICE INC | 2/1/24 | 330479 | 55.84 |
| 2540 | 1319958 | CK | US FOODSERVICE INC | 2/1/24 | 402894 | 1,515.35 |
| 2540 | 1319958 | CK | US FOODSERVICE INC | 2/1/24 | 549845 | 438.87 |
| 2540 | 1319958 | CK | US FOODSERVICE INC | 2/1/24 | 571619 | 36.70 |
| 2540 | 1319972 | CK | ECOLAB INSTITUTIONAL | 2/1/24 | 6342672155 | 360.40 |
| 2540 | 1319981 | CK | GRAINGER INC | 2/1/24 | 9948130696 | 144.65 |
| 2540 | 1319981 | CK | GRAINGER INC | 2/1/24 | 9950777673 | 39.89 |
| 2540 | 1320001 | CK | EDWARD DON AND COMPANY | 2/1/24 | 31213250 | 417.21 |
| 2540 | 1320001 | CK | EDWARD DON AND COMPANY | 2/1/24 | 31213251 | 324.26 |
| 2540 | 1320001 | CK | EDWARD DON AND COMPANY | 2/1/24 | 31242202 | 60.77 |
| 2540 | 1320001 | CK | EDWARD DON AND COMPANY | 2/1/24 | 31248280 | 41.43 |
| 2540 | 1320004 | CK | GUEST SUPPLY LLC | 2/1/24 | 16564800 | 836.11 |
| 2540 | 1320022 | CK | MEATS BY LINZ INC | 2/1/24 | 1594184 | 507.00 |
| 2540 | 1320022 | CK | MEATS BY LINZ INC | 2/1/24 | 1595955 | 515.52 |
| 2540 | 1320022 | CK | MEATS BY LINZ INC | 2/1/24 | 1602495 | 539.75 |
| 2540 | 1320058 | CK | ALSCO INC | 2/1/24 | LCHI1768486 | 438.42 |
| 2540 | 1320058 | CK | ALSCO INC | 2/1/24 | LCHI1774858 | 486.76 |
| 2540 | 1320074 | CK | FORTUNE WISCONSIN LLC | 2/1/24 | 1135184 | 1,684.09 |
| 2540 | 1320074 | CK | FORTUNE WISCONSIN LLC | 2/1/24 | 1136510 | 687.07 |
| 2540 | 1320111 | CK | TURANO BAKING COMPANY | 2/1/24 | 760216106 | 70.09 |
| 2540 | 1320111 | CK | TURANO BAKING COMPANY | 2/1/24 | 760216133 | 660.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2540 | 1320111 | CK | TURANO BAKING COMPANY | 2/1/24 | 760216580 | 227.28 |
| 2540 | 1320111 | CK | TURANO BAKING COMPANY | 2/1/24 | 760216693 | 277.01 |
| 2540 | 1320188 | CK | CINTAS | 2/1/24 | 4178134225 | 136.31 |
| 2540 | 1320241 | CK | FEDEX | 2/1/24 | 836731859 | 43.85 |
| 2540 | 1320256 | CK | FOUR PEAS CONSULTING LLC | 2/1/24 | 1357 | 1,000.00 |
| 2540 | 1320269 | CK | GUETZKE & ASSOCAITES INC | 2/1/24 | 3297102IN | 854.55 |
| 2540 | 1320299 | CK | KNOT WORLDWIDE INC | 2/1/24 | INVUSD592391 | 1,386.00 |
| 2540 | 1320322 | CK | MALLERY SC | 2/1/24 | 76274 | 205.00 |
| 2540 | 1320323 | CK | MARKEY'S AUDIO VISUAL, INC. | 2/1/24 | I49A0000120 | 2,286.20 |
| 2540 | 1320323 | CK | MARKEY'S AUDIO VISUAL, INC. | 2/1/24 | I49A0000122 | 894.90 |
| 2540 | 1320333 | CK | MILWAUKEE PRETZEL COMPANY | 2/1/24 | 44314 | 153.60 |
| 2540 | 1320353 | CK | ODP BUSINESS SOLUTIONS LLC | 2/1/24 | 346849034001 | 151.89 |
| 2540 | 1320390 | CK | RESTAURANT TECHNOLOGIES INC | 2/1/24 | 18386335 | 1,214.56 |
| 2540 | 1320390 | CK | RESTAURANT TECHNOLOGIES INC | 2/1/24 | 18480663 | 406.86 |
| 2540 | 1320424 | CK | STATE CHEMICAL SOLUTIONS | 2/1/24 | 903166000 | 505.91 |
| 2540 | 1320461 | CK | URBAN ELEVATOR  - WISCONSIN | 2/1/24 | 1287 | 1,812.80 |
| 2540 | 1320509 | CK | FAXPIPE | 2/1/24 | PHO186246 | 12.95 |
| 2540 | 1320510 | CK | GUEST TEK INTERACTIVE | 2/1/24 | PHOUSI003598 | 3,925.31 |
| 2540 | 1320521 | CK | A T & T | 2/1/24 | PHO878948580 | 461.30 |
| | | | | | | **43,835.49** |
| 2540 | 152404 | EPA | ASC1 | 2/8/24 | 2004804 | 409.48 |
| 2540 | 152404 | EPA | ASC1 | 2/8/24 | 2006549 | 274.84 |
| 2540 | 152660 | EPA | VALENTINE COFFEE CO | 2/8/24 | 60199 | 410.40 |
| 2540 | 152663 | EPA | VISIT MILWAUKEE INC | 2/8/24 | 30161 | 4,407.50 |
| 2540 | 152665 | EPA | VISTAR CORPORATION | 2/8/24 | 70692979 | 752.93 |
| 2540 | 152665 | EPA | VISTAR CORPORATION | 2/8/24 | 70765876 | 887.46 |
| 2540 | 152668 | EPA | WOLF'S DRY CLEANERS | 2/8/24 | 403875 | 166.07 |
| 2540 | 152668 | EPA | WOLF'S DRY CLEANERS | 2/8/24 | 404027 | 62.44 |
| 2540 | 152668 | EPA | WOLF'S DRY CLEANERS | 2/8/24 | 404673 | 41.78 |
| 2540 | 152668 | EPA | WOLF'S DRY CLEANERS | 2/8/24 | 404969 | 271.80 |
| 2540 | 1320617 | CK | US FOODSERVICE INC | 2/8/24 | 1477772 | 469.41 |
| 2540 | 1320617 | CK | US FOODSERVICE INC | 2/8/24 | 1490494 | 87.68 |
| 2540 | 1320617 | CK | US FOODSERVICE INC | 2/8/24 | 1620812 | 2,126.29 |
| 2540 | 1320617 | CK | US FOODSERVICE INC | 2/8/24 | 2967345 | -41.13 |
| 2540 | 1320621 | CK | ZONE MECHANICAL NORTH LLC | 2/8/24 | 43440 | 2,996.20 |
| 2540 | 1320621 | CK | ZONE MECHANICAL NORTH LLC | 2/8/24 | 58613 | 3,141.67 |
| 2540 | 1320621 | CK | ZONE MECHANICAL NORTH LLC | 2/8/24 | 58614 | 3,588.06 |
| 2540 | 1320630 | CK | TESTA PRODUCE INC | 2/8/24 | 5614650 | 154.60 |
| 2540 | 1320630 | CK | TESTA PRODUCE INC | 2/8/24 | 5619321 | 560.40 |
| 2540 | 1320630 | CK | TESTA PRODUCE INC | 2/8/24 | 5619840 | 1,110.75 |
| 2540 | 1320630 | CK | TESTA PRODUCE INC | 2/8/24 | 5619884 | 123.40 |
| 2540 | 1320630 | CK | TESTA PRODUCE INC | 2/8/24 | 5620420 | 312.60 |
| 2540 | 1320630 | CK | TESTA PRODUCE INC | 2/8/24 | 5620500 | 832.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2540 | 1320630 | CK | TESTA PRODUCE INC | 2/8/24 | 5630261 | 413.05 |
| 2540 | 1320630 | CK | TESTA PRODUCE INC | 2/8/24 | 5630732 | 947.11 |
| 2540 | 1320630 | CK | TESTA PRODUCE INC | 2/8/24 | 5630733 | 48.05 |
| 2540 | 1320630 | CK | TESTA PRODUCE INC | 2/8/24 | 5631859 | 644.20 |
| 2540 | 1320630 | CK | TESTA PRODUCE INC | 2/8/24 | 5632405 | 577.70 |
| 2540 | 1320630 | CK | TESTA PRODUCE INC | 2/8/24 | 5633101 | 617.60 |
| 2540 | 1320630 | CK | TESTA PRODUCE INC | 2/8/24 | 5633860 | 427.00 |
| 2540 | 1320630 | CK | TESTA PRODUCE INC | 2/8/24 | 5633920 | 21.95 |
| 2540 | 1320630 | CK | TESTA PRODUCE INC | 2/8/24 | 5633943 | 18.10 |
| 2540 | 1320645 | CK | V & J HOSPITALITY SERVICES LLC | 2/8/24 | 67M | 4,226.90 |
| 2540 | 1320645 | CK | V & J HOSPITALITY SERVICES LLC | 2/8/24 | 68M | 4,171.33 |
| 2540 | 1320667 | CK | GRAINGER INC | 2/8/24 | 9955523023 | 584.21 |
| 2540 | 1320667 | CK | GRAINGER INC | 2/8/24 | 9956790407 | 769.40 |
| 2540 | 1320678 | CK | EDWARD DON AND COMPANY | 2/8/24 | 31341646 | 501.41 |
| 2540 | 1320678 | CK | EDWARD DON AND COMPANY | 2/8/24 | 31350725 | 127.57 |
| 2540 | 1320678 | CK | EDWARD DON AND COMPANY | 2/8/24 | 71107028 | -25.41 |
| 2540 | 1320678 | CK | EDWARD DON AND COMPANY | 2/8/24 | 71211397 | -56.88 |
| 2540 | 1320688 | CK | GUEST SUPPLY LLC | 2/8/24 | 16622686 | 1,130.64 |
| 2540 | 1320688 | CK | GUEST SUPPLY LLC | 2/8/24 | 16624388 | 1,235.94 |
| 2540 | 1320690 | CK | MEATS BY LINZ INC | 2/8/24 | 1605688 | 490.32 |
| 2540 | 1320713 | CK | MARRIOTT INTERNATIONAL INC | 2/8/24 | 102754181 | 6,210.63 |
| 2540 | 1320713 | CK | MARRIOTT INTERNATIONAL INC | 2/8/24 | 102756305 | 10,230.60 |
| 2540 | 1320747 | CK | FORTUNE FISH COMPANY | 2/8/24 | 58875 | 380.72 |
| 2540 | 1320747 | CK | FORTUNE FISH COMPANY | 2/8/24 | 86220 | 59.96 |
| 2540 | 1320748 | CK | FORTUNE WISCONSIN LLC | 2/8/24 | 1140618 | 1,079.62 |
| 2540 | 1320748 | CK | FORTUNE WISCONSIN LLC | 2/8/24 | 1141474 | 2,521.45 |
| 2540 | 1320944 | CK | CREATIVE BUSINESS | 2/8/24 | 176458 | 1,478.00 |
| 2540 | 1320984 | CK | FEDEX | 2/8/24 | 836131314 | 5.26 |
| 2540 | 1321069 | CK | MINUTEMAN PRESS | 2/8/24 | 45212 | 64.36 |
| 2540 | 1321069 | CK | MINUTEMAN PRESS | 2/8/24 | 45296 | 64.36 |
| 2540 | 1321069 | CK | MINUTEMAN PRESS | 2/8/24 | 45297 | 193.07 |
| 2540 | 1321099 | CK | ODP BUSINESS SOLUTIONS LLC | 2/8/24 | 346309722001 | 372.12 |
| 2540 | 1321099 | CK | ODP BUSINESS SOLUTIONS LLC | 2/8/24 | 347669145001 | 456.51 |
| 2540 | 1321231 | CK | WINTER SERVICES LLC | 2/8/24 | INV15463 | 90.00 |
| 2540 | 1321231 | CK | WINTER SERVICES LLC | 2/8/24 | INV18536 | 710.00 |
| 2540 | 1321231 | CK | WINTER SERVICES LLC | 2/8/24 | INV18763 | 1,235.00 |
| | | | | | | **65,168.80** |
| 2540 | 102776596 | ACH | MARRIOTT INTERNATIONAL INC | 2/13/24 | 102776596 | 10,370.30 |
| | | | | | | **10,370.30** |
| 2540 | 213242540 | WIR | JACKSON STREET MANAGEMENT | 2/14/24 | 213242540 | 147,000.00 |
| | | | | | | **147,000.00** |
| 2540 | 152676 | EPA | ASC1 | 2/15/24 | 2006548 | 424.58 |
| 2540 | 152863 | EPA | VISTAR CORPORATION | 2/15/24 | 70830807 | 827.13 |

| 2540 | 152866 | EPA | WOLF'S DRY CLEANERS | 2/15/24 | 405551 | 139.17 |
|------|---------|-----|---------------------|---------|--------|--------|
| 2540 | 152866 | EPA | WOLF'S DRY CLEANERS | 2/15/24 | 405561 | 165.71 |
| 2540 | 1321456 | CK | TESTA PRODUCE INC | 2/15/24 | 382745 | -16.85 |
| 2540 | 1321456 | CK | TESTA PRODUCE INC | 2/15/24 | 384666 | -25.20 |
| 2540 | 1321456 | CK | TESTA PRODUCE INC | 2/15/24 | 5621208 | 444.00 |
| 2540 | 1321456 | CK | TESTA PRODUCE INC | 2/15/24 | 5621210 | 42.45 |
| 2540 | 1321456 | CK | TESTA PRODUCE INC | 2/15/24 | 5621280 | 16.85 |
| 2540 | 1321456 | CK | TESTA PRODUCE INC | 2/15/24 | 5621506 | 1,108.55 |
| 2540 | 1321456 | CK | TESTA PRODUCE INC | 2/15/24 | 5622445 | 620.60 |
| 2540 | 1321456 | CK | TESTA PRODUCE INC | 2/15/24 | 5623071 | 1,168.98 |
| 2540 | 1321456 | CK | TESTA PRODUCE INC | 2/15/24 | 5623072 | 771.75 |
| 2540 | 1321456 | CK | TESTA PRODUCE INC | 2/15/24 | 5623887 | 151.35 |
| 2540 | 1321456 | CK | TESTA PRODUCE INC | 2/15/24 | 5624458 | 244.05 |
| 2540 | 1321456 | CK | TESTA PRODUCE INC | 2/15/24 | 5624950 | 1,498.05 |
| 2540 | 1321456 | CK | TESTA PRODUCE INC | 2/15/24 | 5625108 | 134.35 |
| 2540 | 1321456 | CK | TESTA PRODUCE INC | 2/15/24 | 5625789 | 815.85 |
| 2540 | 1321456 | CK | TESTA PRODUCE INC | 2/15/24 | 5637619 | 1,308.55 |
| 2540 | 1321456 | CK | TESTA PRODUCE INC | 2/15/24 | 5638257 | 439.30 |
| 2540 | 1321467 | CK | FIRST INSURANCE FUNDING CORP | 2/15/24 | 209242540 | 13,252.49 |
| 2540 | 1321482 | CK | FORTUNE FISH COMPANY | 2/15/24 | 65993 | 59.96 |
| 2540 | 1321484 | CK | US FOODSERVICE INC | 2/15/24 | 1016457 | 4,418.06 |
| 2540 | 1321484 | CK | US FOODSERVICE INC | 2/15/24 | 1035659 | 32.55 |
| 2540 | 1321484 | CK | US FOODSERVICE INC | 2/15/24 | 1085725 | 57.12 |
| 2540 | 1321484 | CK | US FOODSERVICE INC | 2/15/24 | 1096533 | 93.50 |
| 2540 | 1321484 | CK | US FOODSERVICE INC | 2/15/24 | 1156949 | 2,934.22 |
| 2540 | 1321484 | CK | US FOODSERVICE INC | 2/15/24 | 1221912 | 59.55 |
| 2540 | 1321484 | CK | US FOODSERVICE INC | 2/15/24 | 1477771 | 3,824.78 |
| 2540 | 1321485 | CK | GRAINGER INC | 2/15/24 | 9961650380 | 461.07 |
| 2540 | 1321485 | CK | GRAINGER INC | 2/15/24 | 9961913242 | 38.29 |
| 2540 | 1321485 | CK | GRAINGER INC | 2/15/24 | 9962281888 | 229.77 |
| 2540 | 1321485 | CK | GRAINGER INC | 2/15/24 | 9968569930 | 461.07 |
| 2540 | 1321485 | CK | GRAINGER INC | 2/15/24 | 9968569948 | 246.82 |
| 2540 | 1321489 | CK | CINTAS | 2/15/24 | 2709928 | 311.32 |
| 2540 | 1321489 | CK | CINTAS | 2/15/24 | 2720355 | 194.03 |
| 2540 | 1321496 | CK | PEPSI COLA | 2/15/24 | 84280760 | 1,220.91 |
| 2540 | 1321505 | CK | EDWARD DON AND COMPANY | 2/15/24 | 31287916 | 168.44 |
| 2540 | 1321505 | CK | EDWARD DON AND COMPANY | 2/15/24 | 31311483 | 15.46 |
| 2540 | 1321505 | CK | EDWARD DON AND COMPANY | 2/15/24 | 31403501 | 65.71 |
| 2540 | 1321505 | CK | EDWARD DON AND COMPANY | 2/15/24 | 31403647 | 240.38 |
| 2540 | 1321539 | CK | MEATS BY LINZ INC | 2/15/24 | 1599442 | 532.13 |
| 2540 | 1321539 | CK | MEATS BY LINZ INC | 2/15/24 | 1600392 | 372.52 |
| 2540 | 1321539 | CK | MEATS BY LINZ INC | 2/15/24 | 1602158 | 413.29 |
| 2540 | 1321542 | CK | GUEST SUPPLY LLC | 2/15/24 | 5069586 | 1,149.93 |

| | | | | | | |
|---|---|---|---|---|---|--:|
| 2540 | 1321542 | CK | GUEST SUPPLY LLC | 2/15/24 | 16648316 | 593.80 |
| 2540 | 1321542 | CK | GUEST SUPPLY LLC | 2/15/24 | 16672648 | 308.65 |
| 2540 | 1321542 | CK | GUEST SUPPLY LLC | 2/15/24 | 16681634 | 63.16 |
| 2540 | 1321547 | CK | MARKEY'S AUDIO VISUAL, INC. | 2/15/24 | I49A0000123 | 4,899.90 |
| 2540 | 1321574 | CK | ALSCO INC | 2/15/24 | LCHI1776164 | 96.50 |
| 2540 | 1321574 | CK | ALSCO INC | 2/15/24 | LCHI1778442 | 96.50 |
| 2540 | 1321574 | CK | ALSCO INC | 2/15/24 | LCHI1780574 | 98.55 |
| 2540 | 1321587 | CK | FORTUNE WISCONSIN LLC | 2/15/24 | 1137309 | 283.09 |
| 2540 | 1321587 | CK | FORTUNE WISCONSIN LLC | 2/15/24 | 1139153 | 1,800.37 |
| 2540 | 1321587 | CK | FORTUNE WISCONSIN LLC | 2/15/24 | 1139775 | 907.49 |
| 2540 | 1321587 | CK | FORTUNE WISCONSIN LLC | 2/15/24 | 1145289 | 1,527.43 |
| 2540 | 1321619 | CK | TURANO BAKING COMPANY | 2/15/24 | 760216391 | 324.71 |
| 2540 | 1321619 | CK | TURANO BAKING COMPANY | 2/15/24 | 760216425 | 77.78 |
| 2540 | 1321619 | CK | TURANO BAKING COMPANY | 2/15/24 | 760216459 | 225.68 |
| 2540 | 1321678 | CK | CARISOLO INC | 2/15/24 | 308023 | 35.61 |
| 2540 | 1321678 | CK | CARISOLO INC | 2/15/24 | 308955 | 36.42 |
| 2540 | 1321688 | CK | CINTAS | 2/15/24 | 4178825610 | 138.71 |
| 2540 | 1321688 | CK | CINTAS | 2/15/24 | 4179506241 | 138.71 |
| 2540 | 1321688 | CK | CINTAS | 2/15/24 | 4180212088 | 138.71 |
| 2540 | 1321688 | CK | CINTAS | 2/15/24 | 4181595520 | 138.71 |
| 2540 | 1321688 | CK | CINTAS | 2/15/24 | 5181595970 | 96.53 |
| 2540 | 1321751 | CK | FRED USINGER INC | 2/15/24 | 46869 | 330.33 |
| 2540 | 1321763 | CK | GUETZKE & ASSOCAITES INC | 2/15/24 | 4229600IN | 894.28 |
| 2540 | 1321812 | CK | MILWAUKEE PRETZEL COMPANY | 2/15/24 | 44826 | 148.80 |
| 2540 | 1321830 | CK | ODP BUSINESS SOLUTIONS LLC | 2/15/24 | 347334898001 | 86.50 |
| 2540 | 1321830 | CK | ODP BUSINESS SOLUTIONS LLC | 2/15/24 | 348841082001 | 75.41 |
| 2540 | 1321862 | CK | RESTAURANT TECHNOLOGIES INC | 2/15/24 | 18537815 | 1,335.79 |
| 2540 | 1321871 | CK | RR DONNELLEY | 2/15/24 | 293792105 | 53.83 |
| 2540 | 1321871 | CK | RR DONNELLEY | 2/15/24 | 322103355 | 53.83 |
| 2540 | 1321908 | CK | SWIPE IT | 2/15/24 | 84151 | 160.00 |
| 2540 | 1321924 | CK | UMF CORPORATION | 2/15/24 | 51413 | 492.40 |
| 2540 | 1321936 | CK | V & J HOSPITALITY SERVICES LLC | 2/15/24 | 69M | 3,890.40 |
| 2540 | 1321956 | CK | ZONE MECHANICAL NORTH LLC | 2/15/24 | 59268 | 1,801.36 |
| 2540 | 1321956 | CK | ZONE MECHANICAL NORTH LLC | 2/15/24 | 59877 | 3,628.49 |
| 2540 | 1321963 | CK | ACCESS ONE INC | 2/15/24 | PHO6027912 | 240.79 |
| 2540 | 1322017 | CK | CITY OF MILWAUKEE WATER WORKS | 2/15/24 | UTL020524254 | 324.00 |
| | | | | | | **66,674.97** |
| 2540 | 1321484 | CK | US FOODSERVICE INC | 2/15/24 | 1016457 | -4,418.06 |
| 2540 | 1321484 | CK | US FOODSERVICE INC | 2/15/24 | 1035659 | -32.55 |
| 2540 | 1321484 | CK | US FOODSERVICE INC | 2/15/24 | 1085725 | -57.12 |
| 2540 | 1321484 | CK | US FOODSERVICE INC | 2/15/24 | 1096533 | -93.50 |
| 2540 | 1321484 | CK | US FOODSERVICE INC | 2/15/24 | 1156949 | -2,934.22 |
| 2540 | 1321484 | CK | US FOODSERVICE INC | 2/15/24 | 1156900 | -59.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2540 | 1321484 | CK | US FOODSERVICE INC | 2/15/24 | 1477771 | -3,824.78 |
| | | | | | void | **-11,419.78** |
| 2540 | 6057568 | WIR | WISCONSIN DEPARTMENT OF | 2/16/24 | 131242540 | 54,804.09 |
| 2540 | 825454176 | WIR | WISCONSIN DEPARTMENT OF | 2/16/24 | 131242540 | 41,294.93 |
| | | | | | | **96,099.02** |
| 2540 | 152906 | EPA | COURTESY PRODUCTS | 2/22/24 | 1212638 | 670.46 |
| 2540 | 153131 | EPA | VALENTINE COFFEE CO | 2/22/24 | 60297 | 213.61 |
| 2540 | 153135 | EPA | VISTAR CORPORATION | 2/22/24 | 70897555 | 578.48 |
| 2540 | 153139 | EPA | WOLF'S DRY CLEANERS | 2/22/24 | 405322 | 70.28 |
| 2540 | 153139 | EPA | WOLF'S DRY CLEANERS | 2/22/24 | 405420 | 208.97 |
| 2540 | 192312 | DIR | WISCONSIN & MILWAUKEE HOTEL | 2/22/24 | P01FFE2024 | 35,317.30 |
| 2540 | 192312 | DIR | WISCONSIN & MILWAUKEE HOTEL | 2/22/24 | P11FFE2023 | -17,292.17 |
| 2540 | 192312 | DIR | WISCONSIN & MILWAUKEE HOTEL | 2/22/24 | P12FFE2023 | 842.22 |
| 2540 | 1322099 | CK | ECOLAB INSTITUTIONAL | 2/22/24 | 6343357382 | 767.36 |
| 2540 | 1322147 | CK | US FOODSERVICE INC | 2/22/24 | 1386042 | 2,981.08 |
| 2540 | 1322147 | CK | US FOODSERVICE INC | 2/22/24 | 1537347 | 33.07 |
| 2540 | 1322147 | CK | US FOODSERVICE INC | 2/22/24 | 1715507 | 2,614.40 |
| 2540 | 1322147 | CK | US FOODSERVICE INC | 2/22/24 | 1773746 | 86.58 |
| 2540 | 1322147 | CK | US FOODSERVICE INC | 2/22/24 | 1852371 | 413.28 |
| 2540 | 1322147 | CK | US FOODSERVICE INC | 2/22/24 | 1852372 | 2,363.25 |
| 2540 | 1322147 | CK | US FOODSERVICE INC | 2/22/24 | 1915131 | 23.44 |
| 2540 | 1322147 | CK | US FOODSERVICE INC | 2/22/24 | 2807823 | 557.55 |
| 2540 | 1322147 | CK | US FOODSERVICE INC | 2/22/24 | 308883 | 2,287.72 |
| 2540 | 1322147 | CK | US FOODSERVICE INC | 2/22/24 | 549846 | 2,196.18 |
| 2540 | 1322147 | CK | US FOODSERVICE INC | 2/22/24 | 643467 | 1,639.18 |
| 2540 | 1322147 | CK | US FOODSERVICE INC | 2/22/24 | 813877 | 1,554.38 |
| 2540 | 1322147 | CK | US FOODSERVICE INC | 2/22/24 | 926155 | 3,425.38 |
| 2540 | 1322148 | CK | FORTUNE FISH COMPANY | 2/22/24 | 77705 | 243.17 |
| 2540 | 1322158 | CK | PEPSI COLA | 2/22/24 | 82763653 | 266.25 |
| 2540 | 1322158 | CK | PEPSI COLA | 2/22/24 | 92210308 | 362.34 |
| 2540 | 1322182 | CK | EDWARD DON AND COMPANY | 2/22/24 | 31195910 | 29.67 |
| 2540 | 1322182 | CK | EDWARD DON AND COMPANY | 2/22/24 | 31384058 | 392.76 |
| 2540 | 1322198 | CK | MEATS BY LINZ INC | 2/22/24 | 1607761 | 678.72 |
| 2540 | 1322202 | CK | TOWNE PARK LLC | 2/22/24 | T22192 | 9,000.00 |
| 2540 | 1322232 | CK | ALSCO INC | 2/22/24 | LCHI1782719 | 96.50 |
| 2540 | 1322232 | CK | ALSCO INC | 2/22/24 | LCHI1784826 | 97.18 |
| 2540 | 1322232 | CK | ALSCO INC | 2/22/24 | LCHI1786194 | 1,107.26 |
| 2540 | 1322232 | CK | ALSCO INC | 2/22/24 | LCHI1786980 | 102.68 |
| 2540 | 1322232 | CK | ALSCO INC | 2/22/24 | LCHI1789056 | 102.46 |
| 2540 | 1322232 | CK | ALSCO INC | 2/22/24 | LCHI1790867 | 118.58 |
| 2540 | 1322232 | CK | ALSCO INC | 2/22/24 | LCHI1791170 | 79.44 |
| 2540 | 1322246 | CK | FORTUNE WISCONSIN LLC | 2/22/24 | 1142304 | 901.85 |
| 2540 | 1322246 | CK | FORTUNE WISCONSIN LLC | 2/22/24 | 1163170 | 598.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2540 | 1322246 | CK | FORTUNE WISCONSIN LLC | 2/22/24 | 1143850 | 1,249.47 |
| 2540 | 1322270 | CK | PEPSI COLA | 2/22/24 | 92210307 | 1,121.00 |
| 2540 | 1322284 | CK | TESTA PRODUCE INC | 2/22/24 | 5629646 | 38.10 |
| 2540 | 1322284 | CK | TESTA PRODUCE INC | 2/22/24 | 5634462 | 476.35 |
| 2540 | 1322284 | CK | TESTA PRODUCE INC | 2/22/24 | 5635214 | 1,112.95 |
| 2540 | 1322284 | CK | TESTA PRODUCE INC | 2/22/24 | 5636522 | 1,014.10 |
| 2540 | 1322284 | CK | TESTA PRODUCE INC | 2/22/24 | 5639123 | 417.55 |
| 2540 | 1322284 | CK | TESTA PRODUCE INC | 2/22/24 | 5640095 | 536.35 |
| 2540 | 1322285 | CK | TURANO BAKING COMPANY | 2/22/24 | 760216809 | 54.40 |
| 2540 | 1322285 | CK | TURANO BAKING COMPANY | 2/22/24 | 760216884 | 367.70 |
| 2540 | 1322285 | CK | TURANO BAKING COMPANY | 2/22/24 | 760216953 | 41.88 |
| 2540 | 1322285 | CK | TURANO BAKING COMPANY | 2/22/24 | 760216984 | 167.92 |
| 2540 | 1322372 | CK | AIRGAS USA LLC | 2/22/24 | 9146310075 | 176.28 |
| 2540 | 1322375 | CK | ALLIANCE LAUNDRY SYSTEMS DIST | 2/22/24 | 6001830679 | 2,516.07 |
| 2540 | 1322386 | CK | ANTHONY TRAVEL LLC | 2/22/24 | 23107271 | 120.69 |
| 2540 | 1322396 | CK | AVERUS | 2/22/24 | 8295164 | 1,563.62 |
| 2540 | 1322407 | CK | BOSS BLC | 2/22/24 | MMD28 | 155.38 |
| 2540 | 1322414 | CK | CANON FINANCIAL SERVICES INC | 2/22/24 | 31908710 | 246.97 |
| 2540 | 1322416 | CK | CARISOLO INC | 2/22/24 | 309972 | 36.42 |
| 2540 | 1322431 | CK | CINTAS | 2/22/24 | 4173033378 | 136.31 |
| 2540 | 1322431 | CK | CINTAS | 2/22/24 | 4180934242 | 138.70 |
| 2540 | 1322431 | CK | CINTAS | 2/22/24 | 5193493054 | 83.49 |
| 2540 | 1322511 | CK | GUETZKE & ASSOCAITES INC | 2/22/24 | 4244300IN | 1,430.86 |
| 2540 | 1322581 | CK | MILWAUKEE PRETZEL COMPANY | 2/22/24 | 44987 | 148.80 |
| 2540 | 1322608 | CK | ODP BUSINESS SOLUTIONS LLC | 2/22/24 | 350400025001 | 186.75 |
| 2540 | 1322608 | CK | ODP BUSINESS SOLUTIONS LLC | 2/22/24 | 351971581001 | 587.28 |
| 2540 | 1322649 | CK | RR DONNELLEY | 2/22/24 | 919093720 | 303.34 |
| 2540 | 1322704 | CK | UMF CORPORATION | 2/22/24 | 52789 | 253.22 |
| 2540 | 1322711 | CK | URBAN ELEVATOR  - WISCONSIN | 2/22/24 | 1293 | 383.50 |
| 2540 | 1322715 | CK | V & J HOSPITALITY SERVICES LLC | 2/22/24 | 70M | 4,538.77 |
| 2540 | 1322729 | CK | WINTER SERVICES LLC | 2/22/24 | INV19649 | 175.00 |
| 2540 | 1322729 | CK | WINTER SERVICES LLC | 2/22/24 | INV20724 | 180.00 |
| 2540 | 1322743 | CK | DIRECTV | 2/22/24 | PHO014088471 | 393.74 |
| 2540 | 1322744 | CK | GRANITE TELECOMMUNICATIONS | 2/22/24 | PHO634743020 | 640.85 |
| 2540 | 1322745 | CK | GUEST TEK INTERACTIVE | 2/22/24 | PHOUSI003633 | 3,947.19 |
| | | | | | | **80,670.48** |
| 2540 | 102802094 | ACH | MARRIOTT INTERNATIONAL INC | 2/27/24 | 102802094 | 6,093.03 |
| | | | | | | **6,093.03** |
| 2540 | 153379 | EPA | PCM TECHNOLOGIES LLC | 2/29/24 | 323839 | 148.26 |
| 2540 | 153380 | EPA | PLAYBACK PRODIGY LLC | 2/29/24 | 24020188 | 200.00 |
| 2540 | 153403 | EPA | VALENTINE COFFEE CO | 2/29/24 | 592367 | 458.60 |
| 2540 | 153407 | EPA | VISTAR CORPORATION | 2/29/24 | 70970738 | 1,077.54 |
| 2540 | 1322863 | CK | V & J HOSPITALITY SERVICES LLC | 2/29/24 | JAM100 | 4,709.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2540 | 1322882 | CK | TESTA PRODUCE INC | 2/29/24 | 385112 | -27.40 |
| 2540 | 1322882 | CK | TESTA PRODUCE INC | 2/29/24 | 385383 | -19.90 |
| 2540 | 1322882 | CK | TESTA PRODUCE INC | 2/29/24 | 5639124 | 19.95 |
| 2540 | 1322882 | CK | TESTA PRODUCE INC | 2/29/24 | 5640450 | 503.90 |
| 2540 | 1322882 | CK | TESTA PRODUCE INC | 2/29/24 | 5641754 | 668.30 |
| 2540 | 1322882 | CK | TESTA PRODUCE INC | 2/29/24 | 5642317 | 566.75 |
| 2540 | 1322882 | CK | TESTA PRODUCE INC | 2/29/24 | 5642994 | 426.75 |
| 2540 | 1322882 | CK | TESTA PRODUCE INC | 2/29/24 | 5643896 | 362.30 |
| 2540 | 1322882 | CK | TESTA PRODUCE INC | 2/29/24 | 5644269 | 973.00 |
| 2540 | 1322882 | CK | TESTA PRODUCE INC | 2/29/24 | 5644472 | 16.20 |
| 2540 | 1322882 | CK | TESTA PRODUCE INC | 2/29/24 | 5645526 | 579.55 |
| 2540 | 1322882 | CK | TESTA PRODUCE INC | 2/29/24 | 5646323 | 424.37 |
| 2540 | 1322913 | CK | GRAINGER INC | 2/29/24 | 9007983985 | 720.02 |
| 2540 | 1322929 | CK | CREATIVE BUSINESS | 2/29/24 | 146772 | 36,606.50 |
| 2540 | 1322938 | CK | MARKEY'S AUDIO VISUAL, INC. | 2/29/24 | I49A0000124 | 2,018.45 |
| 2540 | 1322945 | CK | GUEST SUPPLY LLC | 2/29/24 | 16686952 | 1,548.42 |
| 2540 | 1322952 | CK | MEATS BY LINZ INC | 2/29/24 | 1609724 | 703.68 |
| 2540 | 1323001 | CK | FORTUNE WISCONSIN LLC | 2/29/24 | 1146340 | 822.44 |
| 2540 | 1323001 | CK | FORTUNE WISCONSIN LLC | 2/29/24 | 1147461 | 745.54 |
| 2540 | 1323033 | CK | TURANO BAKING COMPANY | 2/29/24 | 760217115 | 286.10 |
| 2540 | 1323033 | CK | TURANO BAKING COMPANY | 2/29/24 | 760217179 | 89.02 |
| 2540 | 1323033 | CK | TURANO BAKING COMPANY | 2/29/24 | 760217215 | 123.88 |
| 2540 | 1323036 | CK | US FOODSERVICE INC | 2/29/24 | 162024 | 1,543.99 |
| 2540 | 1323036 | CK | US FOODSERVICE INC | 2/29/24 | 1951741 | 2,062.65 |
| 2540 | 1323036 | CK | US FOODSERVICE INC | 2/29/24 | 2012410 | 134.97 |
| 2540 | 1323036 | CK | US FOODSERVICE INC | 2/29/24 | 2021997 | 33.01 |
| 2540 | 1323036 | CK | US FOODSERVICE INC | 2/29/24 | 2022002 | 56.80 |
| 2540 | 1323036 | CK | US FOODSERVICE INC | 2/29/24 | 2096142 | 391.26 |
| 2540 | 1323036 | CK | US FOODSERVICE INC | 2/29/24 | 2096143 | 1,789.74 |
| 2540 | 1323036 | CK | US FOODSERVICE INC | 2/29/24 | 2116655 | 90.62 |
| 2540 | 1323036 | CK | US FOODSERVICE INC | 2/29/24 | 2116675 | 75.88 |
| 2540 | 1323036 | CK | US FOODSERVICE INC | 2/29/24 | 2116676 | 52.36 |
| 2540 | 1323036 | CK | US FOODSERVICE INC | 2/29/24 | 2162241 | 74.66 |
| 2540 | 1323036 | CK | US FOODSERVICE INC | 2/29/24 | 2162242 | 94.42 |
| 2540 | 1323060 | CK | AIRGAS USA LLC | 2/29/24 | 5505056259 | 228.59 |
| 2540 | 1323122 | CK | CINTAS | 2/29/24 | 4182361320 | 138.71 |
| 2540 | 1323338 | CK | RESTAURANT TECHNOLOGIES INC | 2/29/24 | 18600235 | 406.86 |
| 2540 | 1323345 | CK | RR DONNELLEY | 2/29/24 | 342873735 | 514.99 |
| 2540 | 1323383 | CK | TAMBOURINE | 2/29/24 | BD0027153 | 615.00 |
| 2540 | 1323383 | CK | TAMBOURINE | 2/29/24 | BD0027303 | 484.14 |
| 2540 | 1323407 | CK | URBAN ELEVATOR  - WISCONSIN | 2/29/24 | 1345 | 1,812.80 |
| 2540 | 1323431 | CK | CITY OF MILWAUKEE | 2/29/24 | 2344141 | 101.60 |
| 2540 | 1323457 | CK | A T & T | 2/29/24 | 10763007694 | 463.72 |

| 2540 | 229242540 | WIR | CITY OF MILWAUKEE | 2/29/24 | 229242540 | 2,441.14 |
| 2540 | 229242540A | WIR | CITY OF MILWAUKEE | 2/29/24 | 229242540A | 86,402.80 |
| | | | | | | **153,762.39** |
| 2540 | 153570 | EPA | HD SUPPLY FACILITIES | 3/7/24 | 9222910813 | 28.95 |
| 2540 | 153571 | EPA | HD SUPPLY FACILITIES | 3/7/24 | 9223030635 | 144.06 |
| 2540 | 153702 | EPA | VALENTINE COFFEE CO | 3/7/24 | 60623 | 525.20 |
| 2540 | 153705 | EPA | VISTAR CORPORATION | 3/7/24 | 71044723 | 598.36 |
| 2540 | 153707 | EPA | WOLF'S DRY CLEANERS | 3/7/24 | 405690 | 131.35 |
| 2540 | 153707 | EPA | WOLF'S DRY CLEANERS | 3/7/24 | 405799 | 140.08 |
| 2540 | 1323536 | CK | V & J HOSPITALITY SERVICES LLC | 3/7/24 | 72M | 3,862.40 |
| 2540 | 1323547 | CK | WE ENERGIES | 3/7/24 | UTL022024254 | 12,850.80 |
| 2540 | 1323558 | CK | RELAY INC | 3/7/24 | INV125447776 | 5,109.00 |
| 2540 | 1323558 | CK | RELAY INC | 3/7/24 | INV125447780 | 3,197.70 |
| 2540 | 1323564 | CK | TAMBOURINE | 3/7/24 | BD0028074 | 615.00 |
| 2540 | 1323577 | CK | US FOODSERVICE INC | 3/7/24 | 2096145 | 535.57 |
| 2540 | 1323577 | CK | US FOODSERVICE INC | 3/7/24 | 2196019 | 1,869.07 |
| 2540 | 1323577 | CK | US FOODSERVICE INC | 3/7/24 | 2262813 | 84.85 |
| 2540 | 1323577 | CK | US FOODSERVICE INC | 3/7/24 | 2339755 | 545.39 |
| 2540 | 1323577 | CK | US FOODSERVICE INC | 3/7/24 | 2339757 | 3,114.20 |
| 2540 | 1323577 | CK | US FOODSERVICE INC | 3/7/24 | 2361573 | 37.79 |
| 2540 | 1323577 | CK | US FOODSERVICE INC | 3/7/24 | 2361591 | 45.53 |
| 2540 | 1323577 | CK | US FOODSERVICE INC | 3/7/24 | 2406751 | 60.85 |
| 2540 | 1323577 | CK | US FOODSERVICE INC | 3/7/24 | 2406753 | 151.03 |
| 2540 | 1323577 | CK | US FOODSERVICE INC | 3/7/24 | 2436432 | 2,152.57 |
| 2540 | 1323580 | CK | WE ENERGIES | 3/7/24 | UTL022024254 | 19,626.62 |
| 2540 | 1323591 | CK | PEPSI COLA | 3/7/24 | 33724554 | 653.18 |
| 2540 | 1323591 | CK | PEPSI COLA | 3/7/24 | 82586157 | 465.68 |
| 2540 | 1323607 | CK | EDWARD DON AND COMPANY | 3/7/24 | 31448484 | 388.28 |
| 2540 | 1323622 | CK | GUEST SUPPLY LLC | 3/7/24 | 16705256 | 1,723.56 |
| 2540 | 1323622 | CK | GUEST SUPPLY LLC | 3/7/24 | 16715668 | 315.46 |
| 2540 | 1323622 | CK | GUEST SUPPLY LLC | 3/7/24 | 16723144 | 246.97 |
| 2540 | 1323622 | CK | GUEST SUPPLY LLC | 3/7/24 | 16726690 | 617.97 |
| 2540 | 1323637 | CK | MEATS BY LINZ INC | 3/7/24 | 1612145 | 531.36 |
| 2540 | 1323701 | CK | FORTUNE WISCONSIN LLC | 3/7/24 | 1148417 | 797.46 |
| 2540 | 1323701 | CK | FORTUNE WISCONSIN LLC | 3/7/24 | 1149400 | 1,216.52 |
| 2540 | 1323734 | CK | TESTA PRODUCE INC | 3/7/24 | 5646690 | 1,233.28 |
| 2540 | 1323734 | CK | TESTA PRODUCE INC | 3/7/24 | 5647462 | 320.64 |
| 2540 | 1323734 | CK | TESTA PRODUCE INC | 3/7/24 | 5647833 | 37.08 |
| 2540 | 1323734 | CK | TESTA PRODUCE INC | 3/7/24 | 5648143 | 507.30 |
| 2540 | 1323734 | CK | TESTA PRODUCE INC | 3/7/24 | 5648392 | 40.55 |
| 2540 | 1323734 | CK | TESTA PRODUCE INC | 3/7/24 | 5649003 | 287.79 |
| 2540 | 1323735 | CK | TURANO BAKING COMPANY | 3/7/24 | 760217248 | 212.82 |
| 2540 | 1323735 | CK | TURANO BAKING COMPANY | 3/7/24 | 760217305 | 160.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2540 | 1323735 | CK | TURANO BAKING COMPANY | 3/7/24 | 760217341 | 41.88 |
| 2540 | 1323866 | CK | CARISOLO INC | 3/7/24 | 310895 | 36.42 |
| 2540 | 1323979 | CK | JM BRENNAN INC | 3/7/24 | 12003162 | 1,604.80 |
| 2540 | 1324008 | CK | MILWAUKEE PRETZEL COMPANY | 3/7/24 | 45405 | 148.80 |
| 2540 | 1324037 | CK | ODP BUSINESS SOLUTIONS LLC | 3/7/24 | 352920153001 | 161.76 |
| 2540 | 1324037 | CK | ODP BUSINESS SOLUTIONS LLC | 3/7/24 | 352920153002 | 24.33 |
| 2540 | 1324173 | CK | WINTER SERVICES LLC | 3/7/24 | INV26976 | 175.00 |
| 2540 | 1324173 | CK | WINTER SERVICES LLC | 3/7/24 | INV27356 | 90.00 |
| 2540 | 1324265 | CK | CITY OF MILWAUKEE WATER WORKS | 3/7/24 | 212242540930 | 601.57 |
| 2540 | 1324287 | CK | WE ENERGIES | 3/7/24 | UTL021424254 | 1,963.00 |
| 2540 | 1324288 | CK | WE ENERGIES | 3/7/24 | UTL022024254 | 2,655.69 |
| 2540 | 1324289 | CK | WE ENERGIES | 3/7/24 | UTL020924254 | 22.32 |
| | | | | | | **72,708.09** |
| 2540 | 102807849 | ACH | MARRIOTT INTERNATIONAL INC | 3/12/24 | 102807849 | 5,146.39 |
| | | | | | | **5,146.39** |
| 2540 | 153736 | EPA | COURTESY PRODUCTS | 3/14/24 | 1216597 | 401.32 |
| 2540 | 153946 | EPA | VALENTINE COFFEE CO | 3/14/24 | 60718 | 20.52 |
| 2540 | 1324401 | CK | WISCONSIN CENTER DISTRICT | 3/14/24 | 152165654023 | 10,000.00 |
| 2540 | 1324411 | CK | ECOLAB INSTITUTIONAL | 3/14/24 | 6343826515 | 791.12 |
| 2540 | 1324421 | CK | FIRST INSURANCE FUNDING CORP | 3/14/24 | 308242540 | 13,252.49 |
| 2540 | 1324422 | CK | US FOODSERVICE INC | 3/14/24 | 2579069 | 3,161.18 |
| 2540 | 1324422 | CK | US FOODSERVICE INC | 3/14/24 | 2579072 | 471.11 |
| 2540 | 1324422 | CK | US FOODSERVICE INC | 3/14/24 | 2645588 | 77.43 |
| 2540 | 1324422 | CK | US FOODSERVICE INC | 3/14/24 | 2977047 | -4.71 |
| 2540 | 1324422 | CK | US FOODSERVICE INC | 3/14/24 | 2981236 | -61.73 |
| 2540 | 1324422 | CK | US FOODSERVICE INC | 3/14/24 | 2982652 | -49.94 |
| 2540 | 1324433 | CK | PEPSI COLA | 3/14/24 | 31683957 | 405.88 |
| 2540 | 1324484 | CK | EDWARD DON AND COMPANY | 3/14/24 | 31510740 | 90.33 |
| 2540 | 1324495 | CK | GUEST SUPPLY LLC | 3/14/24 | 16732151 | 790.88 |
| 2540 | 1324495 | CK | GUEST SUPPLY LLC | 3/14/24 | 16734810 | 593.53 |
| 2540 | 1324495 | CK | GUEST SUPPLY LLC | 3/14/24 | 16756418 | 661.30 |
| 2540 | 1324515 | CK | MEATS BY LINZ INC | 3/14/24 | 1614010 | 708.48 |
| 2540 | 1324568 | CK | FORTUNE WISCONSIN LLC | 3/14/24 | 1151454 | 1,996.93 |
| 2540 | 1324568 | CK | FORTUNE WISCONSIN LLC | 3/14/24 | 1151779 | 102.32 |
| 2540 | 1324600 | CK | TESTA PRODUCE INC | 3/14/24 | 386292 | -64.90 |
| 2540 | 1324600 | CK | TESTA PRODUCE INC | 3/14/24 | 386492 | -13.55 |
| 2540 | 1324600 | CK | TESTA PRODUCE INC | 3/14/24 | 5649888 | 978.13 |
| 2540 | 1324600 | CK | TESTA PRODUCE INC | 3/14/24 | 5650554 | 463.80 |
| 2540 | 1324600 | CK | TESTA PRODUCE INC | 3/14/24 | 5651132 | 966.25 |
| 2540 | 1324600 | CK | TESTA PRODUCE INC | 3/14/24 | 5651352 | 55.85 |
| 2540 | 1324600 | CK | TESTA PRODUCE INC | 3/14/24 | 5652124 | 66.20 |
| 2540 | 1324600 | CK | TESTA PRODUCE INC | 3/14/24 | 5652715 | 437.63 |
| 2540 | 1324600 | CK | TESTA PRODUCE INC | 3/14/24 | 5663380 | 539.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2540 | 1324601 | CK | TURANO BAKING COMPANY | 3/14/24 | 760217416 | 116.40 |
| 2540 | 1324601 | CK | TURANO BAKING COMPANY | 3/14/24 | 760217478 | 148.12 |
| 2540 | 1324601 | CK | TURANO BAKING COMPANY | 3/14/24 | 760217549 | 210.51 |
| 2540 | 1324601 | CK | TURANO BAKING COMPANY | 3/14/24 | 760217585 | 86.02 |
| 2540 | 1324675 | CK | CINTAS | 3/14/24 | 4183085009 | 138.71 |
| 2540 | 1324675 | CK | CINTAS | 3/14/24 | 4183765203 | 138.71 |
| 2540 | 1324676 | CK | CINTAS | 3/14/24 | I402161126 | 478.12 |
| 2540 | 1324676 | CK | CINTAS | 3/14/24 | I402190799 | 259.27 |
| 2540 | 1324737 | CK | GRAINGER INC | 3/14/24 | 9016601784 | 220.89 |
| 2540 | 1324737 | CK | GRAINGER INC | 3/14/24 | 9017600652 | 180.19 |
| 2540 | 1324737 | CK | GRAINGER INC | 3/14/24 | 9021255329 | 190.10 |
| 2540 | 1324737 | CK | GRAINGER INC | 3/14/24 | 9026676123 | 75.43 |
| 2540 | 1324809 | CK | ODP BUSINESS SOLUTIONS LLC | 3/14/24 | 354351082001 | 169.49 |
| 2540 | 1324865 | CK | SHERWIN WILLIAMS | 3/14/24 | 14444 | 20.96 |
| 2540 | 1324865 | CK | SHERWIN WILLIAMS | 3/14/24 | 65150 | 20.96 |
| 2540 | 1324916 | CK | V & J HOSPITALITY SERVICES LLC | 3/14/24 | 73M | 3,772.78 |
| | | | | | | **43,063.53** |
| 2540 | 313242540 | WIR | JACKSON STREET MANAGEMENT | 3/18/24 | 313242540 | 220,000.00 |
| 2540 | 0268796256 | WIR | WISCONSIN DEPARTMENT OF | 3/18/24 | 229242540 | 39,522.59 |
| 2540 | 0496828768 | WIR | WISCONSIN DEPARTMENT OF | 3/18/24 | 229242540 | 48,784.05 |
| | | | | | | **308,306.64** |
| 2540 | 153986 | EPA | COURTESY PRODUCTS | 3/21/24 | 1218161 | 141.87 |
| 2540 | 153986 | EPA | COURTESY PRODUCTS | 3/21/24 | 1219126 | 110.03 |
| 2540 | 154252 | EPA | LIQUID ENVIRONMENTAL SOLUTIONS | 3/21/24 | SVC2144781 | 744.00 |
| 2540 | 154291 | EPA | VALENTINE COFFEE CO | 3/21/24 | 60824 | 277.50 |
| 2540 | 154291 | EPA | VALENTINE COFFEE CO | 3/21/24 | 60939 | 575.44 |
| 2540 | 154298 | EPA | WOLF'S DRY CLEANERS | 3/21/24 | 405916 | 106.60 |
| 2540 | 154298 | EPA | WOLF'S DRY CLEANERS | 3/21/24 | 405926 | 15.49 |
| 2540 | 193330 | DIR | WISCONSIN & MILWAUKEE HOTEL | 3/21/24 | P02FFE2024 | 33,051.81 |
| 2540 | 1325040 | CK | V & J HOSPITALITY SERVICES LLC | 3/21/24 | 74M | 4,849.43 |
| 2540 | 1325044 | CK | PEPSI COLA | 3/21/24 | 32466051 | 920.64 |
| 2540 | 1325089 | CK | MEATS BY LINZ INC | 3/21/24 | 1616215 | 695.04 |
| 2540 | 1325093 | CK | MARKEY'S AUDIO VISUAL, INC. | 3/21/24 | I49A0000125 | 1,999.50 |
| 2540 | 1325094 | CK | TOWNE PARK LLC | 3/21/24 | T22341 | 9,000.00 |
| 2540 | 1325130 | CK | FORTUNE WISCONSIN LLC | 3/21/24 | 1149963 | 2,098.26 |
| 2540 | 1325161 | CK | TESTA PRODUCE INC | 3/21/24 | 5652061 | 734.66 |
| 2540 | 1325161 | CK | TESTA PRODUCE INC | 3/21/24 | 5654089 | 794.12 |
| 2540 | 1325161 | CK | TESTA PRODUCE INC | 3/21/24 | 5654997 | 551.06 |
| 2540 | 1325161 | CK | TESTA PRODUCE INC | 3/21/24 | 5655698 | 883.93 |
| 2540 | 1325161 | CK | TESTA PRODUCE INC | 3/21/24 | 5656449 | 616.54 |
| 2540 | 1325161 | CK | TESTA PRODUCE INC | 3/21/24 | 5657225 | 411.37 |
| 2540 | 1325161 | CK | TESTA PRODUCE INC | 3/21/24 | 5657917 | 709.85 |
| 2540 | 1325162 | CK | TURANO BAKING COMPANY | 3/21/24 | 760217683 | 243.86 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| 2540 | 1325162 | CK | TURANO BAKING COMPANY | 3/21/24 | 760217828 | 182.10 |
| 2540 | 1325164 | CK | US FOODSERVICE INC | 3/21/24 | 2677023 | 3,107.13 |
| 2540 | 1325164 | CK | US FOODSERVICE INC | 3/21/24 | 2693015 | 25.38 |
| 2540 | 1325164 | CK | US FOODSERVICE INC | 3/21/24 | 2742384 | 87.71 |
| 2540 | 1325247 | CK | AIRGAS USA LLC | 3/21/24 | 9146838496 | 197.32 |
| 2540 | 1325286 | CK | CANON FINANCIAL SERVICES INC | 3/21/24 | 32076602 | 246.97 |
| 2540 | 1325425 | CK | MILWAUKEE PRETZEL COMPANY | 3/21/24 | 45830 | 148.80 |
| 2540 | 1325449 | CK | ODP BUSINESS SOLUTIONS LLC | 3/21/24 | 354971127001 | 328.53 |
| 2540 | 1325449 | CK | ODP BUSINESS SOLUTIONS LLC | 3/21/24 | 354974690001 | 86.30 |
| 2540 | 1325449 | CK | ODP BUSINESS SOLUTIONS LLC | 3/21/24 | 354974694001 | 14.98 |
| 2540 | 1325484 | CK | RR DONNELLEY | 3/21/24 | 802556141 | 101.25 |
| 2540 | 1325539 | CK | URBAN ELEVATOR  - WISCONSIN | 3/21/24 | 1400 | 1,812.80 |
| 2540 | 1325554 | CK | CITY OF MILWAUKEE | 3/21/24 | 1124 | 758.00 |
| 2540 | 1325554 | CK | CITY OF MILWAUKEE | 3/21/24 | 1125 | 56.01 |
| 2540 | 1325565 | CK | ACCESS ONE INC | 3/21/24 | PHO6036906 | 212.40 |
| 2540 | 1325569 | CK | DIRECTV | 3/21/24 | PHO014088471 | 399.99 |
| 2540 | 1325573 | CK | GRANITE TELECOMMUNICATIONS | 3/21/24 | PHO637423533 | 636.46 |
| 2540 | 1325574 | CK | GUEST TEK INTERACTIVE | 3/21/24 | PHOUSI003651 | 3,947.19 |
| | | | | | | **71,880.42** |
| 2540 | 102833589 | ACH | MARRIOTT INTERNATIONAL INC | 3/26/24 | 102833589 | 5,816.99 |
| | | | | | | **5,816.99** |
| 2540 | 154330 | EPA | COURTESY PRODUCTS | 3/28/24 | 1219816 | 618.50 |
| 2540 | 154330 | EPA | COURTESY PRODUCTS | 3/28/24 | 1221909 | 165.02 |
| 2540 | 154413 | EPA | HD SUPPLY FACILITIES | 3/28/24 | 9223485816 | 82.87 |
| 2540 | 154542 | EPA | VISTAR CORPORATION | 3/28/24 | 71113933 | 2,384.23 |
| 2540 | 154542 | EPA | VISTAR CORPORATION | 3/28/24 | 71259601 | 626.72 |
| 2540 | 154545 | EPA | WOLF'S DRY CLEANERS | 3/28/24 | 405679 | 157.21 |
| 2540 | 1325669 | CK | GRAINGER INC | 3/28/24 | 9031060842 | 189.71 |
| 2540 | 1325669 | CK | GRAINGER INC | 3/28/24 | 9031967608 | 57.75 |
| 2540 | 1325669 | CK | GRAINGER INC | 3/28/24 | 9031967616 | 245.17 |
| 2540 | 1325669 | CK | GRAINGER INC | 3/28/24 | 9037379162 | 335.93 |
| 2540 | 1325669 | CK | GRAINGER INC | 3/28/24 | 9037963056 | 193.18 |
| 2540 | 1325691 | CK | PEPSI COLA | 3/28/24 | 27199758 | 404.68 |
| 2540 | 1325718 | CK | US FOODSERVICE INC | 3/28/24 | 120008 | 2,819.43 |
| 2540 | 1325718 | CK | US FOODSERVICE INC | 3/28/24 | 120010 | 817.56 |
| 2540 | 1325718 | CK | US FOODSERVICE INC | 3/28/24 | 2822368 | 2,038.96 |
| 2540 | 1325718 | CK | US FOODSERVICE INC | 3/28/24 | 2924517 | 1,130.90 |
| 2540 | 1325718 | CK | US FOODSERVICE INC | 3/28/24 | 2924520 | 2,323.15 |
| 2540 | 1325756 | CK | EDWARD DON AND COMPANY | 3/28/24 | 31495089 | 425.17 |
| 2540 | 1325756 | CK | EDWARD DON AND COMPANY | 3/28/24 | 31531567 | 378.29 |
| 2540 | 1325756 | CK | EDWARD DON AND COMPANY | 3/28/24 | 31549807 | 47.93 |
| 2540 | 1325775 | CK | GUEST SUPPLY LLC | 3/28/24 | 16801524 | 1,301.60 |
| 2540 | 1325779 | CK | MEATS BY LINZ INC | 3/28/24 | 568100 | 779.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2540 | 1325785 | CK | MARKEY'S AUDIO VISUAL, INC. | 3/28/24 | I49A0000126 | 1,558.60 |
| 2540 | 1325814 | CK | FORTUNE WISCONSIN LLC | 3/28/24 | 1153976 | 1,745.10 |
| 2540 | 1325814 | CK | FORTUNE WISCONSIN LLC | 3/28/24 | 1155367 | 1,525.59 |
| 2540 | 1325845 | CK | TESTA PRODUCE INC | 3/28/24 | 387368 | -13.50 |
| 2540 | 1325845 | CK | TESTA PRODUCE INC | 3/28/24 | 388631 | -170.75 |
| 2540 | 1325845 | CK | TESTA PRODUCE INC | 3/28/24 | 5660238 | 520.00 |
| 2540 | 1325845 | CK | TESTA PRODUCE INC | 3/28/24 | 5660613 | 267.75 |
| 2540 | 1325845 | CK | TESTA PRODUCE INC | 3/28/24 | 5661321 | 512.65 |
| 2540 | 1325845 | CK | TESTA PRODUCE INC | 3/28/24 | 5661863 | 69.62 |
| 2540 | 1325846 | CK | TURANO BAKING COMPANY | 3/28/24 | 760217761 | 269.36 |
| 2540 | 1325912 | CK | CARISOLO INC | 3/28/24 | 311849 | 36.42 |
| 2540 | 1325917 | CK | CENTRAL DYNAMICS LLC | 3/28/24 | INV67022294 | 1,654.20 |
| 2540 | 1325917 | CK | CENTRAL DYNAMICS LLC | 3/28/24 | INV67024542 | 1,134.00 |
| 2540 | 1325928 | CK | CINTAS | 3/28/24 | 4184543048 | 138.71 |
| 2540 | 1326074 | CK | MILWAUKEE PRETZEL COMPANY | 3/28/24 | 46118 | 148.80 |
| 2540 | 1326245 | CK | FAXPIPE | 3/28/24 | PHO187183 | 12.95 |
| 2540 | 1326245 | CK | FAXPIPE | 3/28/24 | PHO188119 | 12.95 |
| 2540 | 1326277 | CK | A T & T | 3/28/24 | PHO783074780 | 458.19 |
| 2540 | 331242540 | WIR | CITY OF MILWAUKEE | 3/28/24 | 331242540 | 2,441.14 |
| 2540 | 331242540A | WIR | CITY OF MILWAUKEE | 3/28/24 | 331242540A | 86,402.80 |
| | | | | | | 116,247.75 |
| 2540 | 154868 | EPA | PCM TECHNOLOGIES LLC | 4/4/24 | 325820 | 148.26 |
| 2540 | 1326382 | CK | TAMBOURINE | 4/4/24 | BD0024254 | 615.00 |
| 2540 | 1326392 | CK | EDWARD DON AND COMPANY | 4/4/24 | 31561930 | 53.19 |
| 2540 | 1326392 | CK | EDWARD DON AND COMPANY | 4/4/24 | 31579835 | 179.37 |
| 2540 | 1326399 | CK | V & J HOSPITALITY SERVICES LLC | 4/4/24 | 75M | 4,478.15 |
| 2540 | 1326399 | CK | V & J HOSPITALITY SERVICES LLC | 4/4/24 | 76M | 4,031.88 |
| 2540 | 1326400 | CK | US FOODSERVICE INC | 4/4/24 | 219290 | 2,306.93 |
| 2540 | 1326400 | CK | US FOODSERVICE INC | 4/4/24 | 240033 | 76.93 |
| 2540 | 1326400 | CK | US FOODSERVICE INC | 4/4/24 | 372307 | 434.58 |
| 2540 | 1326400 | CK | US FOODSERVICE INC | 4/4/24 | 372308 | 804.56 |
| 2540 | 1326400 | CK | US FOODSERVICE INC | 4/4/24 | 372309 | 2,708.88 |
| 2540 | 1326400 | CK | US FOODSERVICE INC | 4/4/24 | 396269 | 109.71 |
| 2540 | 1326414 | CK | WE ENERGIES | 4/4/24 | UTL031124254 | 21,610.31 |
| 2540 | 1326416 | CK | TESTA PRODUCE INC | 4/4/24 | 5657226 | 13.77 |
| 2540 | 1326416 | CK | TESTA PRODUCE INC | 4/4/24 | 5658813 | 470.02 |
| 2540 | 1326416 | CK | TESTA PRODUCE INC | 4/4/24 | 5658974 | 178.19 |
| 2540 | 1326416 | CK | TESTA PRODUCE INC | 4/4/24 | 5659555 | 971.40 |
| 2540 | 1326416 | CK | TESTA PRODUCE INC | 4/4/24 | 5659917 | 82.72 |
| 2540 | 1326416 | CK | TESTA PRODUCE INC | 4/4/24 | 5661768 | 852.82 |
| 2540 | 1326416 | CK | TESTA PRODUCE INC | 4/4/24 | 5662493 | 666.69 |
| 2540 | 1326416 | CK | TESTA PRODUCE INC | 4/4/24 | 5662877 | 25.81 |
| 2540 | 1326416 | CK | TESTA PRODUCE INC | 4/4/24 | 5663500 | 479.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2540 | 1326416 | CK | TESTA PRODUCE INC | 4/4/24 | 5664138 | | 326.55 |
| 2540 | 1326416 | CK | TESTA PRODUCE INC | 4/4/24 | 5664386 | | 98.99 |
| 2540 | 1326440 | CK | FORTUNE FISH COMPANY | 4/4/24 | 168026031124 | | 59.82 |
| 2540 | 1326440 | CK | FORTUNE FISH COMPANY | 4/4/24 | 182581032024 | | 156.10 |
| 2540 | 1326440 | CK | FORTUNE FISH COMPANY | 4/4/24 | 186379032224 | | 80.70 |
| 2540 | 1326460 | CK | GUEST SUPPLY LLC | 4/4/24 | 16805740 | | 85.48 |
| 2540 | 1326460 | CK | GUEST SUPPLY LLC | 4/4/24 | 16813677 | | 669.30 |
| 2540 | 1326460 | CK | GUEST SUPPLY LLC | 4/4/24 | 16818805 | | 948.29 |
| 2540 | 1326466 | CK | MARKEY'S AUDIO VISUAL, INC. | 4/4/24 | I49A0000127 | | 3,219.43 |
| 2540 | 1326469 | CK | MEATS BY LINZ INC | 4/4/24 | 1620683 | | 617.15 |
| 2540 | 1326472 | CK | TOWNE PARK LLC | 4/4/24 | 8742402 | | 22,345.99 |
| 2540 | 1326549 | CK | FORTUNE WISCONSIN LLC | 4/4/24 | 1155925 | | 869.91 |
| 2540 | 1326549 | CK | FORTUNE WISCONSIN LLC | 4/4/24 | 1156860 | | 1,482.74 |
| 2540 | 1326584 | CK | TURANO BAKING COMPANY | 4/4/24 | 760217992 | | 244.76 |
| 2540 | 1326749 | CK | CINTAS | 4/4/24 | 4185254190 | | 138.71 |
| 2540 | 1326783 | CK | DOORMASTER GARAGE DOOR CO LLC | 4/4/24 | 35763 | | 1,618.01 |
| 2540 | 1326818 | CK | FOUR PEAS CONSULTING LLC | 4/4/24 | 1368 | | 2,000.00 |
| 2540 | 1326819 | CK | FRED USINGER INC | 4/4/24 | 49120 | | 278.92 |
| 2540 | 1326961 | CK | RESTAURANT TECHNOLOGIES INC | 4/4/24 | 18651470 | | 1,196.73 |
| 2540 | 1326989 | CK | SHORTS TRAVEL MANAGEMENT INC | 4/4/24 | 27244 | | 262.35 |
| 2540 | 1327135 | CK | WE ENERGIES | 4/4/24 | UTL032024254 | | 2,023.91 |
| 2540 | 1327136 | CK | WE ENERGIES | 4/4/24 | UTL031124254 | | 2,494.81 |
| 2540 | 1327137 | CK | WE ENERGIES | 4/4/24 | UTL031124254 | | 30.64 |
| 2540 | 1327138 | CK | WE ENERGIES | 4/4/24 | UTL031324254 | | 9,744.29 |
| | | | | | | | **92,292.51** |
| 2540 | 102839163 | ACH | MARRIOTT INTERNATIONAL INC | 4/9/24 | 102839163 | | 5,264.06 |
| | | | | | | | **5,264.06** |
| | | | | | | | **2,161,030.56** |

| | |
|---|---|
| A T & T | 1,951.54 |
| ACCESS ONE INC | 661.04 |
| AIRGAS USA LLC | 967.33 |
| AKRIT SALES & SERVICE INC | 1,578.78 |
| ALLIANCE LAUNDRY SYSTEMS DIST | 3,175.38 |
| ALSCO INC | 3,408.65 |
| ANTHONY TRAVEL LLC | 120.69 |
| ASC1 | 2,164.67 |
| AVERUS | 1,563.62 |
| BOSS BLC | 459.22 |
| CANON FINANCIAL SERVICES INC | 888.56 |

| | |
|---|---:|
| CARISOLO INC | 216.90 |
| CENTRAL DYNAMICS LLC | 2,788.20 |
| CINTAS | 3,491.40 |
| CITY OF MILWAUKEE | 328,887.05 |
| CITY OF MILWAUKEE WATER WORKS | 16,602.50 |
| COURTESY PRODUCTS | 2,811.07 |
| CREATIVE BUSINESS | 48,750.02 |
| CVENT INC | 4,161.50 |
| DELUXE BRANDED MARKETING | 1,274.44 |
| DIRECTV | 1,187.47 |
| DOORMASTER GARAGE DOOR CO LLC | 5,633.21 |
| ECOLAB INSTITUTIONAL | 1,918.88 |
| EDWARD DON AND COMPANY | 4,626.06 |
| FAXPIPE | 51.80 |
| FEDEX | 49.11 |
| FIRST INSURANCE FUNDING CORP | 39,757.47 |
| FORTUNE FISH COMPANY | 1,301.07 |
| FORTUNE WISCONSIN LLC | 33,078.96 |
| FOUR PEAS CONSULTING LLC | 4,250.00 |
| FRED USINGER INC | 609.25 |
| GRAINGER INC | 6,544.44 |
| GRANITE TELECOMMUNICATIONS | 1,908.40 |
| GUEST SUPPLY LLC | 15,938.95 |
| GUEST TEK INTERACTIVE | 13,697.60 |
| GUETZKE & ASSOCAITES INC | 3,179.69 |
| HD SUPPLY FACILITIES | 255.88 |
| JACKSON STREET MANAGEMENT | 555,190.00 |
| JM BRENNAN INC | 4,335.36 |
| KNOT WORLDWIDE INC | 1,386.00 |
| LIQUID ENVIRONMENTAL SOLUTIONS | 744.00 |
| MALLERY SC | 205.00 |
| MARKEY'S AUDIO VISUAL, INC. | 23,589.73 |
| MARRIOTT INTERNATIONAL INC | 158,629.88 |
| MEATS BY LINZ INC | 8,602.57 |
| MILWAUKEE PRETZEL COMPANY | 1,046.40 |
| MINUTEMAN PRESS | 321.79 |
| ODP BUSINESS SOLUTIONS LLC | 3,002.43 |
| ORACLE AMERICA INC | 6,892.98 |
| PACE ELECTRIC INC | 2,869.75 |
| PCM TECHNOLOGIES LLC | 444.78 |
| PEPSI COLA | 8,261.50 |
| PLAYBACK PRODIGY LLC | 400.00 |
| RELAY INC | 8,306.70 |
| RESTAURANT TECHNOLOGIES INC | 4,958.60 |
| RR DONNELLEY | 1,160.35 |

| | |
|---|---|
| SHERWIN WILLIAMS | 41.92 |
| SHORTS TRAVEL MANAGEMENT INC | 262.35 |
| SPECTRUM | 1,629.00 |
| STATE CHEMICAL SOLUTIONS | 505.91 |
| SWIPE IT | 160.00 |
| TAMBOURINE | 3,443.21 |
| TESTA PRODUCE INC | 57,109.33 |
| TOWNE PARK LLC | 102,591.31 |
| TRANE COMPANY | 9,521.38 |
| TURANO BAKING COMPANY | 5,668.93 |
| UKG KRONOS SYSTEMS LLC | 2,228.15 |
| UMF CORPORATION | 745.62 |
| URBAN ELEVATOR  - WISCONSIN | 6,519.40 |
| US FOODSERVICE INC | 68,856.90 |
| V & J HOSPITALITY SERVICES LLC | 64,539.90 |
| VALENTINE COFFEE CO | 5,046.17 |
| VISIT MILWAUKEE INC | 4,407.50 |
| VISTAR CORPORATION | 10,192.92 |
| WE ENERGIES | 110,175.45 |
| WESTIN MILWAUKEE DB | 229.85 |
| WINDY CITY LINEN | 2,321.78 |
| WINTER SERVICES LLC | 2,745.00 |
| WISCONSIN & MILWAUKEE HOTEL | 51,919.16 |
| WISCONSIN CENTER DISTRICT | 10,000.00 |
| WISCONSIN DEPARTMENT OF | 268,962.13 |
| WOLF'S DRY CLEANERS | 2,598.10 |
| ZONE MECHANICAL NORTH LLC | 18,350.57 |
| | **2,161,030.56** |
| | 0.00 |

# United States Bankruptcy Court
## Eastern District of Wisconsin

In re **Wisconsin & Milwaukee Hotel LLC**

Debtor(s)

Case No. **24-21743**

Chapter **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FORE Investments LLC**<br>**731 N. Jackson Street**<br>**Suite 900**<br>**Milwaukee, WI 53202** | | | **LLC Member - 0.01% interest** |
| **Jackson Street Management LLC**<br>**731 N. Jackson Street**<br>**Suite 4320**<br>**Milwaukee, WI 53202-4612** | | | **LLC Member - 99.9% interest** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, **Mark Flaherty, Manager of Jackson Street Management, LLC,** manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  May 6, 2024

Signature  /s/ Mark Flaherty
**Jackson Street Management, LLC**
**By: Mark Flaherty, Manager**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders