# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   EASTERN DISTRIC

EASTERN DISTRICT OF WISCONSIN

In Re. Wisconsin & Milwaukee Hotel LLC

§
§
§
§

Debtor(s)

Case No.  24-21743

☐ Jointly Administered

## Amended Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2024

Petition Date: 04/09/2024

Months Pending: 1

Industry Classification: | 7 | 2 | 1 | 1 |

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):                        69

Debtor's Full-Time Employees (as of date of order for relief):   75

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒   Statement of cash receipts and disbursements
☒   Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒   Statement of operations (profit or loss statement)
☐   Accounts receivable aging
☐   Postpetition liabilities aging
☐   Statement of capital assets
☐   Schedule of payments to professionals
☐   Schedule of payments to insiders
☒   All bank statements and bank reconciliations for the reporting period
☐   Description of the assets sold or transferred and the terms of the sale or transfer

/s/ J. Cordova

Signature of Responsible Party

06/21/2024

Date

Jennifer Cordova

Printed Name of Responsible Party

731 N. Jackson Street #420
Milwaukee, WI 53202

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                         1

| Debtor's Name | Wisconsin & Milwaukee Hotel LLC | Case No. | 24-21743 |
|---|---|---|---|

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $1,319,068 | |
| b. Total receipts (net of transfers between accounts) | $1,336,179 | $0 |
| c. Total disbursements (net of transfers between accounts) | $516,644 | $0 |
| d. Cash balance end of month (a+b+c) | $2,138,603 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $516,644 | $0 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $140,074 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory (Book ○ Market ○ Other ● (attach explanation)) | $105,012 |
| d Total current assets | $3,286,200 |
| e. Total assets | $29,246,974 |
| f. Postpetition payables (excluding taxes) | $261,613 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $261,613 |
| k. Prepetition secured debt | $26,400,000 |
| l. Prepetition priority debt | $90,700 |
| m. Prepetition unsecured debt | $25,297,377 |
| n. Total liabilities (debt) (j+k+l+m) | $52,049,690 |
| o. Ending equity/net worth (e-n) | $-22,802,716 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $1,177,514 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $424,245 | |
| c. Gross profit (a-b) | $753,269 | |
| d. Selling expenses | $168,492 | |
| e. General and administrative expenses | $189,498 | |
| f. Other expenses | $145,536 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $249,753 | $0 |

UST Form 11-MOR (12/01/2021)    2

**Part 5:  Professional Fees and Expenses**

|  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | |
|  | *Itemized Breakdown by Firm* | | | | |
|  | Firm Name | Role | | | |
| i |  |  |  |  |  |
| ii |  |  |  |  |  |
| iii |  |  |  |  |  |
| iv |  |  |  |  |  |
| v |  |  |  |  |  |
| vi |  |  |  |  |  |
| vii |  |  |  |  |  |
| viii |  |  |  |  |  |
| ix |  |  |  |  |  |
| x |  |  |  |  |  |
| xi |  |  |  |  |  |
| xii |  |  |  |  |  |
| xiii |  |  |  |  |  |
| xiv |  |  |  |  |  |
| xv |  |  |  |  |  |
| xvi |  |  |  |  |  |
| xvii |  |  |  |  |  |
| xviii |  |  |  |  |  |
| xix |  |  |  |  |  |
| xx |  |  |  |  |  |
| xxi |  |  |  |  |  |
| xxii |  |  |  |  |  |
| xxiii |  |  |  |  |  |
| xxiv |  |  |  |  |  |
| xxv |  |  |  |  |  |
| xxvi |  |  |  |  |  |
| xxvii |  |  |  |  |  |
| xxviii |  |  |  |  |  |
| xxix |  |  |  |  |  |
| xxx |  |  |  |  |  |
| xxxi |  |  |  |  |  |
| xxxii |  |  |  |  |  |
| xxxiii |  |  |  |  |  |
| xxxiv |  |  |  |  |  |
| xxxv |  |  |  |  |  |
| xxxvi |  |  |  |  |  |

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

| | | | | | | |
|------|--|--|--|--|--|--|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ○  No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ◉

c. Were any payments made to or on behalf of insiders?  Yes ○  No ◉

d. Are you current on postpetition tax return filings?  Yes ○  No ◉

e. Are you current on postpetition estimated tax payments?  Yes ○  No ◉

f. Were all trust fund taxes remitted on a current basis?  Yes ○  No ◉

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ○  No ◉

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ○  No ○  N/A ◉

i. Do you have:  Worker's compensation insurance?  Yes ◉  No ○

    If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

    Casualty/property insurance?  Yes ◉  No ○

    If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

    General liability insurance?  Yes ◉  No ○

    If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ○  No ◉

k. Has a disclosure statement been filed with the court?  Yes ○  No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ◉  No ○

UST Form 11-MOR (12/01/2021)                                    8

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

| | |
|---|---|
| /s/ J. Cordova | Jennifer Cordova |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Controller | 06/21/2024 |
| Title | Date |



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100



PageThree



PageFour

UST Form 11-MOR (12/01/2021)

<u>**Wisconsin & Milwaukee Hotel LLC Monthly Operating Report Footnote Support**</u>
<u>**Case # 24-21743-gmh**</u>

This is the initial Monthly Operating Report (MOR) for the initial period, April 9, 2024, through April 30, 2024.

This notes/memo provides an overview of the Debtor.  Eisner Advisory Group was hired less than two weeks ago and is in the process of assisting the debtor in piecing together and accumulating the information to file the April MOR. There are some components outlined below which normally would be included in the MOR but are not because of the time constraints; it is anticipated that the information package beginning for the MOR filed in May will be more complete.  The Debtor reserves the right to update and amend the schedules.

**Wisconsin Milwaukee Hotel LLC Financial Overview:**

- **Operating Performance:** For the month of April 2024, the debtor reported an operating income of approximately $249k.  This is before and excluding interest expense which has been running approximately $210k per month for the first three months of the year and does not include any accruals for professional fees expended but not paid.  Once these two categories are considered, net results approximate break even or a modest profit or loss.

- The operating income statement for the month of April 2024 includes the entire month and not the stub period since filing as the Debtor's records at the time could not produce the report.  The Net performance for the 8-day stub period approximates $66k.

- **Cash on Hand:** Approximately $2.1 million (approximately $1.0M are deposits for future events and are not currently earned revenue.
- **Advanced Deposits:** Approximately $1,060,000.
- **Secured Debt:**  The Debtor showed $26.4 Million as the total secured debt in the statement and schedules it filed with the court. The same amount is shown in Part 2-line k. on this MOR.

**Monthly Operating Report Notes**

Part 6 and Part 7: Questionnaire – Questions D. E. & F.

- The debtor was waiting on guidance from counsel to file and make payments, and once guidance was received all tax returns and payments were made so questions D E & F are now currently "Yes".

- The debtor will update Section 6 as part of May's Monthly Operating Report.

**Wisconsin & Milwaukee Hotel LLC**
**Case # 24-21743**
**United States Bankruptcy Court - Eastern District of Wisconsin**
**Company Prepared Balance Sheet for April 2024**
**Monthly Operating Report**

| | | | |
|---|---|---|---|
| Cash | 2,138,603 | 742,067 | Accounts Payable |
| Accts Rec | 140,074 | 956,694 | Accrued Property tax |
| Due from related parties | 757,253 | 283,707 | Accrued State Sales tax |
| Inventory | 105,012 | 376,585 | Accrued payroll |
| Inercompany Rec | 100,063 | 34,271 | Accrued utlities |
| Prepaid Insurance | 919 | 534,310 | Accrued other |
| Prepaid - Other | 43,561 | 20,756 | Interest payable |
| | | 1,049,949 | Advanced Deposits |
| | | 1,448,743 | Due to related parties |
| Total Current Assets | 3,285,485 | 5,447,082 | Total Current Liabilities |
| | | | |
| Land | 1,355,700 | | |
| Building | 33,842,249 | | |
| FF&E | 6,999,946 | | |
| Land Improvements | 84,972 | | |
| Accumulated Depreciation | (17,289,300) | | |
| | | | |
| Franchise Fees | 85,000 | | |
| Acc Depr | (36,833) | | |
| Debt Issuance | 1,077,119 | 383,556 | PPP loan |
| Acc Depr | (925,223) | 35,659,767 | Note A |
| Start Up | 2,761,714 | 2,443,904 | Note B |
| Acc Depr | (1,994,570) | 8,101,696 | Note C |
| Total Long-term Assets | 25,960,774 | 52,036,005 | Total Long-term liabilities |
| | | | |
| | | (162,217) | JSM distributions |
| | | (970,025) | Accumulated comprehensive income |
| | | (21,657,504) | Retained Earnings (Deficit) |
| | | (22,789,746) | Total Equity (Deficit) |
| | | | |
| Total Assets | 29,246,259 | 29,246,259 | Total Liabilities & Deficit |

# Wisconsin & Milwaukee Hotel LLC
## Profit & Loss
### April 9 - 30, 2024

|  | Apr 9 - 30, 24 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Expense** | |
| **60000 · General & Administrative** | |
| 60001 · Bank Fees | 30.35 |
| 60050 · Legal Fees | 23,000.00 |
| **Total 60000 · General & Administrative** | 23,030.35 |
| **60080 · Owner Expenses** | |
| 60081 · Legal Fees | 13,641.00 |
| 60082 · Accounting Fees | 1,650.00 |
| **Total 60080 · Owner Expenses** | 15,291.00 |
| **Total Expense** | 38,321.35 |
| **Net Ordinary Income** | -38,321.35 |
| **Other Income/Expense** | |
| **Other Income** | |
| **70000 · Other Income** | |
| 70001 · Interest Income | 97.27 |
| **Total 70000 · Other Income** | 97.27 |
| **Total Other Income** | 97.27 |
| **Net Other Income** | 97.27 |
| **Net Income** | **-38,224.08** |



**2540 - MHRS Milwaukee**
**Summary Operating Statement for Operators**
For the month ended April 30, 2024

| | April Actual | % | Budget | % | Var | Last Year | % | Var | YTD Actual | % | Budget | % | Var | Last Year | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rooms Available | 6,150 | | 6,150 | | 0 | 6,150 | | 0 | 24,805 | | 24,805 | | 0 | 24,600 | | 205 |
| Rooms Sold | 4,886 | | 3,984 | | 902 | 4,151 | | 735 | 15,631 | | 14,155 | | 1,476 | 13,441 | | 2,190 |
| Occupancy | 79.4% | | 64.8% | | 14.7% | 67.5% | | 12.0% | 63.0% | | 57.1% | | 6.0% | 54.6% | | 8.4% |
| ADR | 178.07 | | 185.76 | | (7.69) | 178.91 | | (0.84) | 156.23 | | 162.54 | | (6.31) | 159.72 | | (3.49) |
| Rooms RevPAR | 141.47 | | 120.34 | | 21.13 | 120.76 | | 20.71 | 98.45 | | 92.75 | | 5.69 | 87.27 | | 11.18 |
| Total RevPAR | 191.47 | | 166.86 | | 24.60 | 162.11 | | 29.36 | 140.69 | | 134.71 | | 5.98 | 121.88 | | 18.81 |
| **Operating Revenue** | | | | | | | | | | | | | | | | |
| Rooms | 870,048 | 73.9% | 740,085 | 72.1% | 129,963 | 742,652 | 74.5% | 127,396 | 2,441,984 | 70.0% | 2,300,758 | 68.9% | 141,226 | 2,146,812 | 71.6% | 295,172 |
| Food and Beverage | 240,476 | 20.4% | 222,687 | 21.7% | 17,789 | 181,528 | 18.2% | 58,948 | 837,032 | 24.0% | 818,733 | 24.5% | 18,299 | 623,238 | 20.8% | 213,794 |
| Other Operated Departments | 66,224 | 5.6% | 62,369 | 6.1% | 3,855 | 71,517 | 7.2% | (5,292) | 208,955 | 6.0% | 218,176 | 6.5% | (9,220) | 224,877 | 7.5% | (15,922) |
| Miscellaneous Income | 766 | 0.1% | 1,076 | 0.1% | (310) | 1,264 | 0.1% | (497) | 1,935 | 0.1% | 3,822 | 0.1% | (1,886) | 3,402 | 0.1% | (1,466) |
| **Total Operating Revenue** | 1,177,514 | 100.0% | 1,026,217 | 100.0% | 151,297 | 996,960 | 100.0% | 180,554 | 3,489,907 | 100.0% | 3,341,488 | 100.0% | 148,419 | 2,998,329 | 100.0% | 491,578 |
| **Departmental Expenses** | | | | | | | | | | | | | | | | |
| Rooms | 189,380 | 21.8% | 203,815 | 27.5% | 14,435 | 171,719 | 23.1% | (17,661) | 724,454 | 29.7% | 700,510 | 30.4% | (23,945) | 650,688 | 30.3% | (73,767) |
| Food and Beverage | 198,809 | 82.7% | 194,631 | 87.4% | (4,177) | 183,685 | 101.2% | (15,124) | 758,214 | 90.6% | 754,376 | 92.1% | (3,839) | 677,592 | 108.7% | (80,622) |
| Other Operated Departments | 36,057 | 54.4% | 36,334 | 58.3% | 277 | 51,441 | 71.9% | 15,385 | 142,346 | 68.1% | 129,094 | 59.2% | (13,253) | 161,247 | 71.7% | 18,901 |
| **Total Departmental Expenses** | 424,245 | 36.0% | 434,781 | 42.4% | 10,535 | 406,845 | 40.8% | (17,400) | 1,625,015 | 46.6% | 1,583,979 | 47.4% | (41,036) | 1,489,526 | 49.7% | (135,489) |
| **Total Departmental Profit** | 753,269 | 64.0% | 591,437 | 57.6% | 161,833 | 590,115 | 59.2% | 163,154 | 1,864,892 | 53.4% | 1,757,509 | 52.6% | 107,383 | 1,508,802 | 50.3% | 356,090 |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | |
| Administrative and General | 103,212 | 8.8% | 98,370 | 9.6% | (4,842) | 71,367 | 7.2% | (31,845) | 357,892 | 10.3% | 359,125 | 10.7% | 1,233 | 277,480 | 9.3% | (80,412) |
| Information and Telecommunications Systems | 13,062 | 1.1% | 10,890 | 1.1% | (2,171) | 10,391 | 1.0% | (2,670) | 42,847 | 1.2% | 51,635 | 1.5% | 8,788 | 40,793 | 1.4% | (2,054) |
| Sales and Marketing | 168,482 | 14.3% | 154,331 | 15.0% | (14,151) | 149,762 | 15.0% | (18,720) | 556,678 | 16.0% | 535,188 | 16.0% | (21,490) | 509,578 | 17.0% | (47,099) |
| Property Operation and Maintenance | 37,671 | 3.2% | 50,026 | 4.9% | 12,356 | 39,371 | 3.9% | 1,700 | 153,518 | 4.4% | 177,141 | 5.3% | 23,622 | 202,486 | 6.8% | 48,968 |
| Utilities | 35,553 | 3.0% | 36,806 | 3.6% | 1,254 | 33,276 | 3.3% | (2,277) | 160,415 | 4.6% | 186,585 | 5.6% | 26,171 | 180,184 | 6.0% | 19,769 |
| **Total Undistributed Operating Expenses** | 357,978 | 30.4% | 350,424 | 34.1% | (7,555) | 304,166 | 30.5% | (53,812) | 1,271,350 | 36.4% | 1,309,674 | 39.2% | 38,325 | 1,210,521 | 40.4% | (60,828) |
| **Gross Operating Profit** | 395,291 | 33.6% | 241,013 | 23.5% | 154,278 | 285,949 | 28.7% | 109,342 | 593,543 | 17.0% | 447,835 | 13.4% | 145,708 | 298,281 | 9.9% | 295,261 |
| **Management Fees** | | | | | | | | | | | | | | | | |
| Management Fees | 41,213 | 3.5% | 35,918 | 3.5% | (5,295) | 34,894 | 3.5% | (6,319) | 122,147 | 3.5% | 116,952 | 3.5% | (5,195) | 104,942 | 3.5% | (17,205) |
| **Total Management Fees** | 41,213 | 3.5% | 35,918 | 3.5% | (5,295) | 34,894 | 3.5% | (6,319) | 122,147 | 3.5% | 116,952 | 3.5% | (5,195) | 104,942 | 3.5% | (17,205) |
| **Income Before Non-Operating Income & Expenses** | 354,078 | 30.1% | 205,095 | 20.0% | 148,983 | 251,055 | 25.2% | 103,022 | 471,396 | 13.5% | 330,883 | 9.9% | 140,513 | 193,340 | 6.4% | 278,056 |
| **Non Operating Income and Expenses** | | | | | | | | | | | | | | | | |
| Income | (2,518) | (0.2%) | (556) | (0.1%) | 1,962 | 0 | 0.0% | 2,518 | (9,575) | (0.3%) | (2,223) | (0.1%) | 7,352 | (106) | 0.0% | 9,468 |
| Corporate Expense | 549 | 0.0% | 880 | 0.1% | 331 | 0 | 0.0% | (549) | 9,133 | 0.3% | 3,520 | 0.1% | (5,612) | 644 | 0.0% | (8,488) |
| Insurance | 13,383 | 1.1% | 13,383 | 1.3% | 0 | 11,771 | 1.2% | (1,612) | 53,532 | 1.5% | 53,532 | 1.6% | 0 | 46,785 | 1.6% | (6,747) |
| Property & Other Taxes | 79,226 | 6.7% | 79,226 | 7.7% | 0 | 83,333 | 8.4% | 4,107 | 316,701 | 9.1% | 316,904 | 9.5% | 203 | 333,333 | 11.1% | 16,633 |
| **Total Non Operating Income and Expenses** | 90,640 | 7.7% | 92,933 | 9.1% | 2,293 | 95,104 | 9.5% | 4,464 | 369,791 | 10.6% | 371,733 | 11.1% | 1,943 | 380,657 | 12.7% | 10,866 |
| **EBITDA** | 263,438 | 22.4% | 112,162 | 10.9% | 151,276 | 155,951 | 15.6% | 107,486 | 101,605 | 2.9% | (40,851) | (1.2%) | 142,456 | (187,317) | (6.2%) | 288,922 |
| **Other Expenses After EBITDA** | | | | | | | | | | | | | | | | |
| Replacement Reserves | (40,059) | (3.4%) | 51,311 | 5.0% | 91,370 | 39,878 | 4.0% | 79,937 | 75,561 | 2.2% | 167,074 | 5.0% | 91,514 | 119,933 | 4.0% | 44,372 |
| Other Expenses after EBITDA | 53,743 | 4.6% | (51,311) | (5.0%) | (105,054) | (39,878) | (4.0%) | (93,622) | (61,876) | (1.8%) | (167,074) | (5.0%) | (105,198) | (119,933) | (4.0%) | (58,057) |
| **Total Other Expenses After EBITDA** | 13,685 | 1.2% | 0 | 0.0% | (13,685) | 0 | 0.0% | (13,685) | 13,685 | 0.4% | 0 | 0.0% | (13,685) | 0 | 0.0% | (13,685) |
| **Net Income** | 249,753 | 21.2% | 112,162 | 10.9% | 137,591 | 155,951 | 15.6% | 93,802 | 87,920 | 2.5% | (40,851) | (1.2%) | 128,771 | (187,317) | (6.2%) | 275,238 |

Note: This document contains only those transactions for the property contained in the books and records of the company and may not include all Owner related transactions or adjustments required under GAAP.

JACKSON

# Wisconsin & Milwaukee Hotel LLC
## Reconciliation Detail
### 10000 · Town Bank - Checking, Period Ending 04/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 201,627.12 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Bill Pmt -Check | 03/29/2024 | 1293 | Wisconsin & Milwau... | X | -193,679.32 | -193,679.32 |
| General Journal | 04/02/2024 | JE040... | | X | -6,561.50 | -200,240.82 |
| General Journal | 04/05/2024 | JE041... | | X | -850.00 | -201,090.82 |
| Check | 04/09/2024 | WIRE... | Richman & Richman... | X | -23,000.00 | -224,090.82 |
| Bill Pmt -Check | 04/09/2024 | 1295 | Mallery S.C. | X | -13,641.00 | -237,731.82 |
| Bill Pmt -Check | 04/09/2024 | 1294 | ICAP Development ... | X | -1,650.00 | -239,381.82 |
| Check | 04/16/2024 | | | X | -23.00 | -239,404.82 |
| Total Checks and Payments | | | | | -239,404.82 | -239,404.82 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 04/09/2024 | | | X | 38,291.00 | 38,291.00 |
| Deposit | 04/30/2024 | | | X | 56.26 | 38,347.26 |
| Total Deposits and Credits | | | | | 38,347.26 | 38,347.26 |
| Total Cleared Transactions | | | | | -201,057.56 | -201,057.56 |
| **Cleared Balance** | | | | | -201,057.56 | 569.56 |
| Register Balance as of 04/30/2024 | | | | | -201,057.56 | 569.56 |
| **Ending Balance** | | | | | -201,057.56 | 569.56 |

Case 24-21743-gmh    Doc 168    Filed 06/21/24    Page 17 of 47

**Wisconsin & Milwaukee Hotel LLC April 2024 Bank to General Ledger Reconciliation (Case No. 24-21743)**

| Cash | Account | Acct # | Bank Bal 4/30/2024 | DIT//CC Deposits | Chrg Bks/CC Commissions | Pending GL Entries | | GL 4/30/2024 |
| | | | | | | Interest | Fees | |
|---|---|---|---|---|---|---|---|---|
| Town Bank | W&M Hotel LLC | 9799 | 569.56 | | | | | 569.56 |
| Town Bank | Tax Escrow Acct | 1411 | 781.05 | | | | | 781.05 |
| Town Bank | W&M Hotel LLC | 5721 | 1,238,508.74 | 88,203.60 | 35,094.35 | | | 1,361,806.69 |
| Town Bank | FFE Escrow | 2012 | 771,484.73 | | | (2,514.28) | 40.00 | 769,010.45 |
| House Funds | n/a | n/a | n/a | | | | | 7,150.00 |
| Misc Adj | n/a | n/a | n/a | | | | | (715.00) |
| **Total Cash** | | | **2,011,344.08** | **88,203.60** | **35,094.35** | **(2,514.28)** | **40.00** | **2,138,602.75** |



# TOWN BANK N.A.

## A WINTRUST COMMUNITY BANK

9801 W. Higgins, Box 32, Rosemont, IL 60018

739 TWS118TR050124012107 01 000000000 0 004
WISCONSIN & MILWAUKEE HOTEL LLC
731 N JACKSON ST SUITE # 420
MILWAUKEE WI 53202-4612

### Customer Service

 **Customer Support:**
800-433-3076

 **Branch Hours of Operation:**
Mon-Fri 9:00 am - 5:00 pm
Saturday 9:00 am - 12:00 pm

**Customer Contact Center Hours:**
Mon - Fri 7:00 am - 8:00 pm
Saturday 7:00 am - 5:00 pm

 **Access Your Account Online:**
www.townbank.us

---

## BUSINESS MONEY MARKET     Account Number:    XXXXXX9799

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 04/01/24** | **$201,627.12** |
| + Deposits and Credits (2) | $38,347.26 |
| - Withdrawals and Debits (6) | $239,381.82 |
| **Ending Balance as of 04/30/24** | **$569.56** |
| Analysis or Maintenance Fees for Period | $23.00 |
| Number of Days in Statement Period | 30 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 04/30/24 | $56.26 |
| Interest Paid Year to Date | $1,728.64 |
| Annual Percentage Yield (APY) | 4.66% |
| Number of Days for APY | 30 |
| Average Balance for APY | $15,047.99 |

---

## Checks     * Indicates a break in check sequence / R-Check has been returned

| Date | Check# | Amount | Date | Check# | Amount | Date | Check# | Amount |
|------|--------|--------|------|--------|--------|------|--------|--------|
| Apr 03 | 1293 | $193,679.32 | Apr 10 | 1294 | $1,650.00 | Apr 10 | 1295 | $13,641.00 |

---

## Interest Rates

| Date | Interest Rate | Date | Interest Rate | | | | |
|------|--------------|------|--------------|--|--|--|--|
| Mar 31 | 4.554% | Apr 03 | 4.504% | | | | |

---

## Debits

| Date | Description | Subtractions |
|------|-------------|-------------|
| Apr 03 | CHECK 1293 | -$193,679.32 |
| Apr 05 | CASH MGMT TRSFR DR | -$6,561.50 |
| | REF 0961500L FUNDS TRANSFER TO DEP XX8931 FROM | |
| Apr 09 | CASH MGMT TRSFR DR | -$850.00 |
| | REF 1001004L FUNDS TRANSFER TO DEP XX9317 FROM | |
| Apr 09 | WIRE TRANSFER OUT | -$23,000.00 |
| | BIB INITIATED OUTG ACCT# ▮▮▮▮799 RICHMAN RICHMAN LL C BMO | |
| | BANK NA | |
| Apr 10 | CHECK 1294 | -$1,650.00 |
| Apr 10 | CHECK 1295 | -$13,641.00 |



739 0003627 0001 0003 TWS118TR050124012107 01 L 0

# TOWN BANK
### N.A.

A WINTRUST COMMUNITY BANK

9801 W. Higgins, Box 32, Rosemont, IL 60018

**Account Number:** XXXXXX9799
**Statement Date:** 04/30/2024
**Page :** 2 of 3

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Apr 16 | MAINTENANCE FEE<br>ANALYSIS ACTIVITY FOR 03/24 | -$23.00 |

## Credits

| Date | Description | Additions |
|---|---|---|
| Apr 09 | CASH MGMT TRSFR CR<br>REF 1001409L FUNDS TRANSFER FRM DEP XX1411 FROM | $38,291.00 |
| Apr 30 | INTEREST CREDIT | $56.26 |

## Daily Balances

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| Mar 31 | $201,627.12 | Apr 05 | $1,386.30 | Apr 10 | $536.30 | Apr 30 | $569.56 |
| Apr 03 | $7,947.80 | Apr 09 | $15,827.30 | Apr 16 | $513.30 | | |





# TOWN BANK
### N.A.
## A WINTRUST COMMUNITY BANK
9801 W. Higgins, Box 32, Rosemont, IL 60018

## Check Images for Account XXXXXX9799





| 04/03/2024 | # 1293 | $193,679.32 | 04/10/2024 | # 1295 | $13,641.00 |



| 04/10/2024 | # 1294 | $1,650.00 |

# Wisconsin & Milwaukee Hotel LLC
## Reconciliation Detail
### 10001 · Town Bank Tax Escrow Account, Period Ending 04/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 39,038.39 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Transfer | 04/09/2024 | | | X | -38,291.00 | -38,291.00 |
| Check | 04/16/2024 | | | X | -7.35 | -38,298.35 |
| Total Checks and Payments | | | | | -38,298.35 | -38,298.35 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 04/30/2024 | | | X | 41.01 | 41.01 |
| Total Deposits and Credits | | | | | 41.01 | 41.01 |
| Total Cleared Transactions | | | | | -38,257.34 | -38,257.34 |
| Cleared Balance | | | | | -38,257.34 | 781.05 |
| Register Balance as of 04/30/2024 | | | | | -38,257.34 | 781.05 |
| **Ending Balance** | | | | | **-38,257.34** | **781.05** |

Case 24-21743-gmh    Doc 168    Filed 06/21/24    Page 22 of 47

# TOWN BANK ®
### N.A.

A WINTRUST COMMUNITY BANK

9801 W. Higgins, Box 32, Rosemont, IL 60018



2747 TWS118TR050124012107 01 000000000 0 002
WISCONSIN & MILWAUKEE HOTEL LLC
TAX ESCROW ACCOUNT
731 N JACKSON ST SUITE # 420
MILWAUKEE WI 53202-4612

## Customer Service


**Customer Support:**
800-433-3076


**Branch Hours of Operation:**
Mon-Fri   9:00 am - 5:00 pm
Saturday 9:00 am - 12:00 pm

**Customer Contact Center Hours:**
Mon - Fri 7:00 am - 8:00 pm
Saturday 7:00 am - 5:00 pm


**Access Your Account Online:**
www.townbank.us

## BUSINESS MONEY MARKET                    Account Number:    XXXXXX1411

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 04/01/24** | **$39,038.39** |
| + Deposits and Credits (1) | $41.01 |
| - Withdrawals and Debits (1) | $38,291.00 |
| **Ending Balance as of 04/30/24** | **$781.05** |
| Analysis or Maintenance Fees for Period | $7.35 |
| Number of Days in Statement Period | 30 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 04/30/24 | $41.01 |
| Interest Paid Year to Date | $581.79 |
| Annual Percentage Yield (APY) | 4.66% |
| Number of Days for APY | 30 |
| Average Balance for APY | $10,954.65 |

### Interest Rates

| Date | Interest Rate | | |
|---|---|---|---|
| Mar 31 | 4.554% | | |

### Debits

| Date | Description | Subtractions |
|---|---|---|
| Apr 09 | CASH MGMT TRSFR DR | -$38,291.00 |
| | REF 1001409L FUNDS TRANSFER TO DEP XX9799 FROM | |
| Apr 16 | MAINTENANCE FEE | -$7.35 |
| | ANALYSIS ACTIVITY  FOR 03/24 | |

### Credits



| Date | Description | Additions |
|---|---|---|
| Apr 30 | INTEREST CREDIT | $41.01 |

### Daily Balances

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| Mar 31 | $39,038.39 | Apr 09 | $747.39 | Apr 16 | $740.04 | Apr 30 | $781.05 |



Print Email Export To Excel Show Matching Transactions

Reconciliation

## 2540 MHRS Milwaukee-1010 CASH - LOCAL DEPOSITORY

Last imported: 5/30/2024 9:24:00 AM

As of 4/30/2024

### Bank Balance Details

| Description | Amount |
|---|---|
| ▓▓▓5721Town Bank | 1,238,508.74 |
| Bank Balance | 1,238,508.74 |

### Associated Match Sets

○ All  ○ Selected Period

| Match Set | Automatic | Suggested | Partial | Manual | Unloaded | Suspended |
|---|---|---|---|---|---|---|
| 1 - Bank to GL | 2800 | 5 | 0 | 235 | 1 | 0 |
| 2 - GL to Bank | 1598 | 0 | 0 | 0 | 0 | 0 |
| 3A - GL (Debits) to GL (Credits) | 82 | 0 | 0 | 0 | 0 | 0 |
| 3B - GL (Credits) to GL (Debits) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 - Bank to Bank | 0 | 0 | 0 | 0 | 0 | 0 |

### Bank Items

| Sub-Type | Count | Amount |
|---|---|---|
| Cash Deposits in Transit | 10 | 15,784.37 |
| Credit Card Deposits In Transit-AmEX PMS | 4 | 29,776.53 |
| Credit Card Deposits in Transit-Amex-POS | 4 | 4,641.37 |
| Credit Card Deposits in Transit-VS/MC/DS PMS | 5 | 31,975.11 |
| Credit Card Deposits in Transit-VS/MC/DS POS | 5 | 5,891.22 |
| Swipe It Wires In Transit | 1 | 135.00 |
| Subtotal | 29 | 88,203.60 |

### Supporting Items

| Sub-Type | Count | Amount |
|---|---|---|
| Cash Over/Short | 2 | (94.44) |
| CC Over/Short-V/MC/Ds | 1 | (23.85) |
| Chargebacks | 5 | 1,890.31 |
| Credit Card Commissions-American Express | 45 | 8,567.31 |
| Credit Card Commissions-Discover | 48 | 460.64 |
| Credit Card Commissions-Visa/Master Card | 66 | 23,889.85 |
| Freedom Pay Wire Out | 1 | 200.72 |
| Service Fees | 2 | 203.81 |
| Subtotal | 170 | 35,094.35 |

Currently, there are no comments stored for this reconciliation.

## Supporting Documents

| Date | Submitted By | Document Name | Description/Comment |
|------|--------------|---------------|---------------------|
| 5/28/2024 | Young, Angie | Period 4 Bank Reconciliation - 2540.msg | Period 4 Bank Reconciliation - 2540.msg |

## Settings

| | | | |
|---|---|---|---|
| Acct. Currency | USD | Account Type | Asset |
| Key Account | No | Risk | None |
| Activity in Period | Yes | Zero Balance Account | Yes |
| Exclude From Auto-Grouping | No | Certification Threshold | 0.00 And 0.00% |
| Team | Corporate | Template | Bank Account_Matching |
| | | Expected Completion | 0 Hours and 0 Minutes |
| | | Notify Next Person In Workflow | Yes |
| ERPNumber | None | Reference 2 | None |
| Reference 3 | None | Reference 4 | None |
| Reference 5 | None | Reference 6 | None |

### Auto-Certification Settings

| | | | |
|---|---|---|---|
| Auto-Certify Exempt | No | Auto-Certification Threshold Amount | 0.00 |
| Recurring Auto-Certification Limit | Unlimited | Override Global Auto-Certification Rules | No |

### Assignment Settings

Certification dates are displayed in (UTC-08:00) Pacific Time (US & Canada)

| | Assigned To | Certified By | Certification Date |
|---|---|---|---|
| Preparer (Monthly) | Young, Angie | Young, Angie | 5/28/2024 |
| Approver (Monthly) | Sullivan, James | | |
| Reviewer (Never) | Not Required | | |



# TOWN BANK® N.A.

A **WINTRUST** COMMUNITY BANK

9801 W. Higgins, Box 32, Rosemont, IL 60018



522 TWS118TR050124012107 01 000000000 0 018
WISCONSIN & MILWAUKEE HOTEL, LLC
C/O WHITE LODGING
701 E 83RD AVE
MERRILLVILLE IN 46410-9202

522 0002432 0001-0017 0000000000000000000

## Customer Service

 **Customer Support:**
800-433-3076

 **Branch Hours of Operation:**
Mon-Fri   9:00 am - 5:00 pm
Saturday 9:00 am - 12:00 pm

**Customer Contact Center Hours:**
Mon - Fri 7:00 am - 8:00 pm
Saturday 7:00 am - 5:00 pm

 **Access Your Account Online:**
www.townbank.us

---

## CORPORATE CHECKING                      Account Number:        XXXXXX5721

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 04/01/24** | **$484,914.97** |
| + Deposits and Credits (223) | $1,352,076.92 |
| - Withdrawals and Debits (157) | $598,279.33 |
| **Ending Balance as of 04/30/24** | **$1,238,508.74** |
| Analysis or Maintenance Fees for Period | $203.82 |
| Number of Days in Statement Period | 30 |

### Debits



| Date | Description | Subtractions |
|---|---|---|
| Apr 01 | PREAUTHORIZED DEBIT | -$0.89 |
| | DISCOVER NETWORK SETTLEMENT 240401 601100126358258 | |
| Apr 01 | PREAUTHORIZED DEBIT | -$2.15 |
| | DISCOVER NETWORK SETTLEMENT 240401 601100126358258 | |
| Apr 01 | PREAUTHORIZED DEBIT | -$3.41 |
| | DISCOVER NETWORK SETTLEMENT 240401 601100126358241 | |
| Apr 01 | PREAUTHORIZED DEBIT | -$5.19 |
| | DISCOVER NETWORK SETTLEMENT 240401 601100126358258 | |
| Apr 01 | PREAUTHORIZED DEBIT | -$11.49 |
| | AMERICAN EXPRESS AXP DISCNT 240401 2540MILFB | |
| Apr 01 | PREAUTHORIZED DEBIT | -$20.34 |
| | AMERICAN EXPRESS AXP DISCNT 240401 2540MILFB | |
| Apr 01 | PREAUTHORIZED DEBIT | -$60.46 |
| | AMERICAN EXPRESS AXP DISCNT 240401 2540MILFB | |
| Apr 01 | PREAUTHORIZED DEBIT | -$66.71 |
| | PAYMENTECH FEE 240401 030000120240 | |
| Apr 01 | PREAUTHORIZED DEBIT | -$99.06 |
| | AMERICAN EXPRESS AXP DISCNT 240401 02540MILWA | |
| Apr 01 | PREAUTHORIZED DEBIT | -$206.73 |
| | AMERICAN EXPRESS AXP DISCNT 240401 02540MILWA | |
| Apr 01 | PREAUTHORIZED DEBIT | -$268.64 |
| | AMERICAN EXPRESS AXP DISCNT 240401 02540MILWA | |
| Apr 01 | PREAUTHORIZED DEBIT | -$1,346.41 |
| | PAYMENTECH FEE 240401 030000103234 | |
| Apr 01 | PREAUTHORIZED DEBIT | -$1,564.34 |
| | PAYMENTECH CHARGEBACK 240401 030000103234 | |

**BALANCE YOUR ACCOUNT**

1. Check off (✓) checks appearing on your statement. Those checks not checked off (✓) should be recorded in the checks outstanding column below.

**Checks/Withdrawals Outstanding**

| Check No. | Amount |
|-----------|--------|
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
| TOTAL     |        |

| | |
|---|---|
| 2. **Enter** the Bank Balance shown on this statement | |
| **Add** deposits made by you, but not shown on this statement. | |
| | |
| | |
| | |
| | |
| **Subtotal** | |
| | |
| 3. **List** total of checks outstanding | |
| **Subtract** check total from above Subtotal | |
| | The number above should match your checkbook balance |

*Helpful Suggestions For Finding Differences*

1. *Review last month's statement to make sure any differences were corrected.*
2. *Check addtions and subtractions in your checkbook.*
3. *Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.*
4. *Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.*
5. *Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.*

**Important Information**

**In Case of Errors or Questions About Your Electronic Transfers.** Telephone us or write us using the telephone number or address listed on the front of this statement, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**How Your Finance Charge (If Any) is calculated.** If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances(including current transactions). To get daily balances, we take the beginning principle balance of your account each day, add any new loans or charges and subtract any payment or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights).** If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on the front of your statement as soon as possible. We must hear from you no later than sixty (60) days after we sent the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

522 0002433 0000-0017 TWS118TR050124012107 01  L  0

# TOWN BANK ®
### N.A.

A WINTRUST COMMUNITY BANK

9801 W. Higgins, Box 32, Rosemont, IL 60018

| Account Number: | XXXXXX5721 |
| Statement Date: | 04/30/2024 |
| Page : | 2 of 17 |

## Debits (Continued)

| Date | Description | Subtractions |
|------|-------------|-------------:|
| Apr 01 | PREAUTHORIZED DEBIT<br>WHITE LODGING WLS BKO 240329 | -$121,561.16 |
| Apr 02 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240402 601100126358258 | -$0.82 |
| Apr 02 | PREAUTHORIZED DEBIT<br>AMERICAN EXPRESS AXP DISCNT 240402 2540MILFB | -$4.80 |
| Apr 02 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240402 030000103234 | -$23.19 |
| Apr 02 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240402 030000120240 | -$36.92 |
| Apr 02 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240402 030000120240 | -$64.46 |
| Apr 02 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240402 030000120240 | -$76.84 |
| Apr 02 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240402 030000103234 | -$111.71 |
| Apr 02 | PREAUTHORIZED DEBIT<br>AMERICAN EXPRESS AXP DISCNT 240402 02540MILWA | -$126.39 |
| Apr 02 | PREAUTHORIZED DEBIT<br>PAYMENTECH CHARGEBACK 240402 030000103234 | -$195.71 |
| Apr 02 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240402 030000103234 | -$214.82 |
| Apr 03 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240403 030000120240 | -$2.90 |
| Apr 03 | PREAUTHORIZED DEBIT<br>AMERICAN EXPRESS AXP DISCNT 240403 2540MILFB | -$8.00 |
| Apr 03 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240403 601100126358241 | -$13.93 |
| Apr 03 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240403 601100126358258 | -$14.48 |
| Apr 03 | PREAUTHORIZED DEBIT<br>AMERICAN EXPRESS AXP DISCNT 240403 02540MILWA | -$29.62 |
| Apr 03 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240403 030000120240 | -$42.45 |
| Apr 03 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240403 030000103234 | -$47.90 |
| Apr 03 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240403 030000103234 | -$231.22 |
| Apr 04 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240404 601100126358258 | -$1.31 |
| Apr 04 | PREAUTHORIZED DEBIT<br>AMERICAN EXPRESS AXP DISCNT 240404 02540MILWA | -$2.39 |
| Apr 04 | PREAUTHORIZED DEBIT<br>AMERICAN EXPRESS AXP DISCNT 240404 2540MILFB | -$9.34 |
| Apr 04 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240404 030000120240 | -$51.23 |
| Apr 04 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240404 030000103234 | -$251.53 |
| Apr 05 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240405 601100126358258 | -$3.40 |
| Apr 05 | PREAUTHORIZED DEBIT<br>AMERICAN EXPRESS AXP DISCNT 240405 2540MILFB | -$19.37 |
| Apr 05 | PREAUTHORIZED DEBIT<br>AMERICAN EXPRESS AXP DISCNT 240405 02540MILWA | -$26.53 |
| Apr 05 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240405 030000120240 | -$63.45 |
| Apr 05 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240405 030000103234 | -$355.84 |

522 0002434 0002-0017 00000000000000000



**TOWN BANK** ®
N.A.

A WINTRUST COMMUNITY BANK

9801 W. Higgins, Box 32, Rosemont, IL 60018

Account Number:        XXXXXX5721
Statement Date:        04/30/2024
Page :                 3 of 17

## Debits (Continued)

| Date | Description | Subtractions |
|------|-------------|-------------:|
| Apr 08 | PREAUTHORIZED DEBIT | -$1.57 |
| | DISCOVER NETWORK SETTLEMENT 240408 601100126358241 | |
| Apr 08 | PREAUTHORIZED DEBIT | -$1.81 |
| | DISCOVER NETWORK SETTLEMENT 240408 601100126358258 | |
| Apr 08 | PREAUTHORIZED DEBIT | -$5.22 |
| | DISCOVER NETWORK SETTLEMENT 240408 601100126358258 | |
| Apr 08 | PREAUTHORIZED DEBIT | -$5.85 |
| | DISCOVER NETWORK SETTLEMENT 240408 601100126358241 | |
| Apr 08 | PREAUTHORIZED DEBIT | -$12.05 |
| | AMERICAN EXPRESS AXP DISCNT 240408 2540MILFB | |
| Apr 08 | PREAUTHORIZED DEBIT | -$13.71 |
| | AMERICAN EXPRESS AXP DISCNT 240408 2540MILFB | |
| Apr 08 | PREAUTHORIZED DEBIT | -$23.26 |
| | AMERICAN EXPRESS AXP DISCNT 240408 2540MILFB | |
| Apr 08 | PREAUTHORIZED DEBIT | -$43.44 |
| | AMERICAN EXPRESS AXP DISCNT 240408 02540MILWA | |
| Apr 08 | PREAUTHORIZED DEBIT | -$68.31 |
| | PAYMENTECH FEE 240408 030000120240 | |
| Apr 08 | PREAUTHORIZED DEBIT | -$222.83 |
| | AMERICAN EXPRESS CHGBCK/ADJ 240408 02540MILWA | |
| Apr 08 | PREAUTHORIZED DEBIT | -$303.95 |
| | AMERICAN EXPRESS AXP DISCNT 240408 02540MILWA | |
| Apr 08 | PREAUTHORIZED DEBIT | -$433.27 |
| | AMERICAN EXPRESS AXP DISCNT 240408 02540MILWA | |
| Apr 08 | PREAUTHORIZED DEBIT | -$494.95 |
| | PAYMENTECH FEE 240408 030000103234 | |
| Apr 08 | PREAUTHORIZED DEBIT | -$297,840.65 |
| | WHITE LODGING WLS BKO 240405 | |
| Apr 09 | PREAUTHORIZED DEBIT | -$0.16 |
| | DISCOVER NETWORK SETTLEMENT 240409 601100126358241 | |
| Apr 09 | PREAUTHORIZED DEBIT | -$9.11 |
| | DISCOVER NETWORK SETTLEMENT 240409 601100126358258 | |
| Apr 09 | PREAUTHORIZED DEBIT | -$38.06 |
| | AMERICAN EXPRESS AXP DISCNT 240409 2540MILFB | |
| Apr 09 | PREAUTHORIZED DEBIT | -$74.47 |
| | PAYMENTECH FEE 240409 030000120240 | |
| Apr 09 | PREAUTHORIZED DEBIT | -$98.67 |
| | PAYMENTECH FEE 240409 030000120240 | |
| Apr 09 | PREAUTHORIZED DEBIT | -$125.93 |
| | AMERICAN EXPRESS AXP DISCNT 240409 02540MILWA | |
| Apr 09 | PREAUTHORIZED DEBIT | -$138.58 |
| | PAYMENTECH FEE 240409 030000120240 | |
| Apr 09 | PREAUTHORIZED DEBIT | -$230.74 |
| | PAYMENTECH FEE 240409 030000103234 | |
| Apr 09 | PREAUTHORIZED DEBIT | -$594.20 |
| | PAYMENTECH FEE 240409 030000103234 | |
| Apr 09 | PREAUTHORIZED DEBIT | -$733.38 |
| | PAYMENTECH FEE 240409 030000103234 | |
| Apr 09 | PREAUTHORIZED DEBIT | -$5,264.06 |
| | MARRIOTT INTL US ACH PAY 240409 CACH34354000044 | |
| Apr 10 | PREAUTHORIZED DEBIT | -$0.87 |
| | DISCOVER NETWORK SETTLEMENT 240410 601100126358258 | |
| Apr 10 | PREAUTHORIZED DEBIT | -$13.19 |
| | DISCOVER NETWORK SETTLEMENT 240410 601100126358241 | |
| Apr 10 | PREAUTHORIZED DEBIT | -$35.88 |
| | AMERICAN EXPRESS AXP DISCNT 240410 2540MILFB | |
| Apr 10 | PREAUTHORIZED DEBIT | -$78.86 |
| | AMERICAN EXPRESS AXP DISCNT 240410 02540MILWA | |



522 0002435 0003-0017 00000000000000000

# TOWN BANK®
### N.A.

**A** WINTRUST COMMUNITY BANK

9801 W. Higgins, Box 32, Rosemont, IL 60018

| | |
|---|---|
| **Account Number:** | XXXXXX5721 |
| **Statement Date:** | 04/30/2024 |
| **Page :** | 4 of 17 |

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Apr 10 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240410 030000120240 | -$98.82 |
| Apr 10 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240410 030000103234 | -$202.83 |
| Apr 11 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240411 601100126358258 | -$1.78 |
| Apr 11 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240411 601100126358241 | -$4.44 |
| Apr 11 | PREAUTHORIZED DEBIT<br>AMERICAN EXPRESS AXP DISCNT 240411 2540MILFB | -$17.73 |
| Apr 11 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240411 030000120240 | -$78.05 |
| Apr 11 | PREAUTHORIZED DEBIT<br>AMERICAN EXPRESS AXP DISCNT 240411 02540MILWA | -$242.68 |
| Apr 11 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240411 030000103234 | -$438.97 |
| Apr 12 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240412 601100126358258 | -$0.91 |
| Apr 12 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240412 601100126358241 | -$1.20 |
| Apr 12 | PREAUTHORIZED DEBIT<br>AMERICAN EXPRESS AXP DISCNT 240412 2540MILFB | -$30.58 |
| Apr 12 | PREAUTHORIZED DEBIT<br>AMERICAN EXPRESS AXP DISCNT 240412 02540MILWA | -$68.16 |
| Apr 12 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240412 030000120240 | -$101.14 |
| Apr 12 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240412 030000103234 | -$473.82 |
| Apr 15 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240415 601100126358258 | -$3.38 |
| Apr 15 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240415 601100126358258 | -$4.08 |
| Apr 15 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240415 601100126358258 | -$9.11 |
| Apr 15 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240415 601100126358241 | -$10.68 |
| Apr 15 | PREAUTHORIZED DEBIT<br>AMERICAN EXPRESS AXP DISCNT 240415 2540MILFB | -$13.29 |
| Apr 15 | PREAUTHORIZED DEBIT<br>AMERICAN EXPRESS AXP DISCNT 240415 2540MILFB | -$24.97 |
| Apr 15 | PREAUTHORIZED DEBIT<br>AMERICAN EXPRESS AXP DISCNT 240415 2540MILFB | -$32.16 |
| Apr 15 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240415 030000120240 | -$64.89 |
| Apr 15 | PREAUTHORIZED DEBIT<br>AMERICAN EXPRESS AXP DISCNT 240415 02540MILWA | -$225.13 |
| Apr 15 | PREAUTHORIZED DEBIT<br>AMERICAN EXPRESS AXP DISCNT 240415 02540MILWA | -$579.01 |
| Apr 15 | PREAUTHORIZED DEBIT<br>AMERICAN EXPRESS AXP DISCNT 240415 02540MILWA | -$637.20 |
| Apr 15 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240415 030000103234 | -$1,059.10 |
| Apr 16 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240416 601100126358258 | -$6.89 |
| Apr 16 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240416 601100126358241 | -$36.24 |
| Apr 16 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240416 030000120240 | -$64.84 |

522 0002436 0004-0017 00000000000000000



# TOWN BANK ®
### N.A.

Account Number: XXXXXX5721
Statement Date: 04/30/2024
Page : 5 of 17

**A** WINTRUST COMMUNITY BANK

9801 W. Higgins, Box 32, Rosemont, IL 60018

522 0002437 0005-0017 00000000000000000000

## Debits (Continued)

| Date | Description | Subtractions |
|------|-------------|-------------:|
| Apr 16 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240416 030000120240 | -$129.47 |
| Apr 16 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240416 030000120240 | -$159.96 |
| Apr 16 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240416 030000103234 | -$450.80 |
| Apr 16 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240416 030000103234 | -$1,130.99 |
| Apr 16 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240416 030000103234 | -$2,594.87 |
| Apr 16 | MAINTENANCE FEE<br>ANALYSIS ACTIVITY FOR 03/24 | -$203.82 |
| Apr 17 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240417 601100126358258 | -$7.40 |
| Apr 17 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240417 030000120240 | -$48.05 |
| Apr 17 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240417 601100126358241 | -$87.64 |
| Apr 17 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240417 030000103234 | -$281.71 |
| Apr 18 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240418 601100126358258 | -$0.39 |
| Apr 18 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240418 030000120240 | -$93.45 |
| Apr 18 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240418 030000103234 | -$211.69 |
| Apr 19 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240419 601100126358258 | -$0.32 |
| Apr 19 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240419 601100126358241 | -$0.49 |
| Apr 19 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240419 030000120240 | -$66.76 |
| Apr 19 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240419 030000103234 | -$1,576.00 |
| Apr 22 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240422 601100126358258 | -$0.50 |
| Apr 22 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240422 601100126358258 | -$2.00 |
| Apr 22 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240422 601100126358241 | -$31.55 |
| Apr 22 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240422 030000120240 | -$70.82 |
| Apr 22 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240422 030000103234 | -$758.56 |
| Apr 22 | PREAUTHORIZED DEBIT<br>WHITE LODGING WLS BKO 240419 | -$142,864.55 |
| Apr 23 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240423 601100126358258 | -$1.18 |
| Apr 23 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240423 601100126358241 | -$9.61 |
| Apr 23 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240423 030000120240 | -$59.60 |
| Apr 23 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240423 030000120240 | -$105.66 |
| Apr 23 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240423 030000120240 | -$119.11 |
| Apr 23 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240423 030000103234 | -$157.72 |



# TOWN BANK ®
N.A.

A WINTRUST COMMUNITY BANK

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|------|-------------|-------------:|
| Apr 23 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240423 030000103234 | -$830.87 |
| Apr 23 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240423 030000103234 | -$1,840.62 |
| Apr 24 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240424 601100126358258 | -$3.46 |
| Apr 24 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240424 030000120240 | -$90.82 |
| Apr 24 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240424 601100126358241 | -$108.56 |
| Apr 24 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240424 030000103234 | -$351.75 |
| Apr 25 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240425 601100126358241 | -$6.96 |
| Apr 25 | PREAUTHORIZED DEBIT<br>PAYMENTECH CHARGEBACK 240425 030000103234 | -$103.14 |
| Apr 25 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240425 030000120240 | -$133.91 |
| Apr 25 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240425 030000103234 | -$623.11 |
| Apr 26 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240426 601100126358258 | -$5.46 |
| Apr 26 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240426 601100126358241 | -$10.40 |
| Apr 26 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240426 030000120240 | -$101.69 |
| Apr 26 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240426 030000103234 | -$984.32 |
| Apr 29 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240429 601100126358258 | -$1.44 |
| Apr 29 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240429 601100126358258 | -$2.22 |
| Apr 29 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240429 601100126358241 | -$6.13 |
| Apr 29 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240429 030000120240 | -$46.98 |
| Apr 29 | PREAUTHORIZED DEBIT<br>FreedomPay, Inc. Payment 240429 32062 | -$200.72 |
| Apr 29 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240429 601100126358241 | -$234.62 |
| Apr 29 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240429 030000103234 | -$1,102.66 |
| Apr 30 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240430 601100126358258 | -$6.64 |
| Apr 30 | PREAUTHORIZED DEBIT<br>DISCOVER NETWORK SETTLEMENT 240430 601100126358241 | -$10.80 |
| Apr 30 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240430 030000120240 | -$95.70 |
| Apr 30 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240430 030000120240 | -$102.38 |
| Apr 30 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240430 030000120240 | -$144.29 |
| Apr 30 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240430 030000103234 | -$155.88 |
| Apr 30 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240430 030000103234 | -$427.82 |
| Apr 30 | PREAUTHORIZED DEBIT<br>PAYMENTECH FEE 240430 030000103234 | -$838.49 |

522 0002438 0006-0017 00000000000000000



# TOWN BANK®
### N.A.

## A WINTRUST COMMUNITY BANK
9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits

| Date | Description | Additions |
|---|---|---|
| Apr 01 | PREAUTHORIZED CREDIT | $30.55 |
| | DISCOVER NETWORK SETTLEMENT 240401 601100126358258 | |
| Apr 01 | PREAUTHORIZED CREDIT | $96.54 |
| | DISCOVER NETWORK SETTLEMENT 240401 601100126358258 | |
| Apr 01 | DEPOSIT | $162.32 |
| Apr 01 | PREAUTHORIZED CREDIT | $194.54 |
| | DISCOVER NETWORK SETTLEMENT 240401 601100126358241 | |
| Apr 01 | PREAUTHORIZED CREDIT | $227.53 |
| | DISCOVER NETWORK SETTLEMENT 240401 601100126358258 | |
| Apr 01 | DEPOSIT | $389.15 |
| Apr 01 | DEPOSIT | $427.90 |
| Apr 01 | PREAUTHORIZED CREDIT | $433.56 |
| | AMERICAN EXPRESS SETTLEMENT 240401 2540MILFB | |
| Apr 01 | PREAUTHORIZED CREDIT | $767.56 |
| | AMERICAN EXPRESS SETTLEMENT 240401 2540MILFB | |
| Apr 01 | PREAUTHORIZED CREDIT | $2,281.65 |
| | AMERICAN EXPRESS SETTLEMENT 240401 2540MILFB | |
| Apr 01 | PREAUTHORIZED CREDIT | $2,372.10 |
| | TRAVELSCAPE, LLC 1004847122 240401 1004847122.3289 | |
| Apr 01 | PREAUTHORIZED CREDIT | $2,741.36 |
| | PAYMENTECH DEPOSIT 240401 030000120240 | |
| Apr 01 | PREAUTHORIZED CREDIT | $3,738.23 |
| | AMERICAN EXPRESS SETTLEMENT 240401 02540MILWA | |
| Apr 01 | PREAUTHORIZED CREDIT | $7,801.20 |
| | AMERICAN EXPRESS SETTLEMENT 240401 02540MILWA | |
| Apr 01 | PREAUTHORIZED CREDIT | $10,084.91 |
| | WINTRUST FINANCI PAYMENT 240329 240329MARRIOTT | |
| Apr 01 | PREAUTHORIZED CREDIT | $10,137.39 |
| | AMERICAN EXPRESS SETTLEMENT 240401 02540MILWA | |
| Apr 01 | PREAUTHORIZED CREDIT | $48,499.02 |
| | PAYMENTECH DEPOSIT 240401 030000103234 | |
| Apr 02 | PREAUTHORIZED CREDIT | $37.43 |
| | DISCOVER NETWORK SETTLEMENT 240402 601100126358258 | |
| Apr 02 | PREAUTHORIZED CREDIT | $181.09 |
| | AMERICAN EXPRESS SETTLEMENT 240402 2540MILFB | |
| Apr 02 | PREAUTHORIZED CREDIT | $937.45 |
| | TRAVELSCAPE, LLC 1004849946 240402 1004849946.3290 | |
| Apr 02 | PREAUTHORIZED CREDIT | $1,287.61 |
| | PAYMENTECH DEPOSIT 240402 030000103234 | |
| Apr 02 | PREAUTHORIZED CREDIT | $2,087.07 |
| | PAYMENTECH DEPOSIT 240402 030000120240 | |
| Apr 02 | PREAUTHORIZED CREDIT | $3,071.09 |
| | PAYMENTECH DEPOSIT 240402 030000120240 | |
| Apr 02 | PREAUTHORIZED CREDIT | $3,762.60 |
| | PAYMENTECH DEPOSIT 240402 030000103234 | |
| Apr 02 | PREAUTHORIZED CREDIT | $4,299.19 |
| | PAYMENTECH DEPOSIT 240402 030000120240 | |
| Apr 02 | PREAUTHORIZED CREDIT | $4,769.60 |
| | AMERICAN EXPRESS SETTLEMENT 240402 02540MILWA | |
| Apr 02 | PREAUTHORIZED CREDIT | $8,695.03 |
| | PAYMENTECH DEPOSIT 240402 030000103234 | |
| Apr 03 | PREAUTHORIZED CREDIT | $236.85 |
| | TRAVELSCAPE, LLC 1004851540 240403 1004851540.3291 | |
| Apr 03 | PREAUTHORIZED CREDIT | $261.80 |
| | DISCOVER NETWORK SETTLEMENT 240403 601100126358258 | |
| Apr 03 | PREAUTHORIZED CREDIT | $301.80 |
| | AMERICAN EXPRESS SETTLEMENT 240403 2540MILFB | |

522 0002439 0007-0017 00000000000000000



# TOWN BANK®
#### N.A.
A WINTRUST COMMUNITY BANK
9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Apr 03 | PREAUTHORIZED CREDIT | $1,117.81 |
| | AMERICAN EXPRESS SETTLEMENT 240403 02540MILWA | |
| Apr 03 | PREAUTHORIZED CREDIT | $1,861.18 |
| | PAYMENTECH DEPOSIT 240403 030000120240 | |
| Apr 03 | PREAUTHORIZED CREDIT | $9,472.58 |
| | PAYMENTECH DEPOSIT 240403 030000103234 | |
| Apr 04 | PREAUTHORIZED CREDIT | $62.87 |
| | DISCOVER NETWORK SETTLEMENT 240404 601100126358258 | |
| Apr 04 | PREAUTHORIZED CREDIT | $90.32 |
| | AMERICAN EXPRESS SETTLEMENT 240404 02540MILWA | |
| Apr 04 | PREAUTHORIZED CREDIT | $352.52 |
| | AMERICAN EXPRESS SETTLEMENT 240404 2540MILFB | |
| Apr 04 | PREAUTHORIZED CREDIT | $2,056.42 |
| | PAYMENTECH DEPOSIT 240404 030000120240 | |
| Apr 04 | PREAUTHORIZED CREDIT | $8,807.63 |
| | PAYMENTECH DEPOSIT 240404 030000103234 | |
| Apr 05 | DEPOSIT | $120.71 |
| Apr 05 | PREAUTHORIZED CREDIT | $157.50 |
| | DISCOVER NETWORK SETTLEMENT 240405 601100126358258 | |
| Apr 05 | DEPOSIT | $185.07 |
| Apr 05 | PREAUTHORIZED CREDIT | $339.71 |
| | TRAVELSCAPE, LLC 1004854677 240405 1004854677.3293 | |
| Apr 05 | DEPOSIT | $366.34 |
| Apr 05 | PREAUTHORIZED CREDIT | $738.26 |
| | AMERICAN EXPRESS SETTLEMENT 240405 2540MILFB | |
| Apr 05 | PREAUTHORIZED CREDIT | $1,002.18 |
| | AMERICAN EXPRESS SETTLEMENT 240405 02540MILWA | |
| Apr 05 | PREAUTHORIZED CREDIT | $2,552.60 |
| | PAYMENTECH DEPOSIT 240405 030000120240 | |
| Apr 05 | PREAUTHORIZED CREDIT | $12,483.00 |
| | PAYMENTECH DEPOSIT 240405 030000103234 | |
| Apr 05 | DEPOSIT | $14,780.32 |
| Apr 08 | PREAUTHORIZED CREDIT | $57.32 |
| | DISCOVER NETWORK SETTLEMENT 240408 601100126358241 | |
| Apr 08 | PREAUTHORIZED CREDIT | $77.57 |
| | DISCOVER NETWORK SETTLEMENT 240408 601100126358258 | |
| Apr 08 | PREAUTHORIZED CREDIT | $226.70 |
| | DISCOVER NETWORK SETTLEMENT 240408 601100126358258 | |
| Apr 08 | PREAUTHORIZED CREDIT | $299.65 |
| | DISCOVER NETWORK SETTLEMENT 240408 601100126358241 | |
| Apr 08 | PREAUTHORIZED CREDIT | $454.56 |
| | AMERICAN EXPRESS SETTLEMENT 240408 2540MILFB | |
| Apr 08 | PREAUTHORIZED CREDIT | $517.28 |
| | AMERICAN EXPRESS SETTLEMENT 240408 2540MILFB | |
| Apr 08 | DEPOSIT | $573.51 |
| Apr 08 | DEPOSIT | $590.35 |
| Apr 08 | DEPOSIT | $638.25 |
| Apr 08 | PREAUTHORIZED CREDIT | $877.80 |
| | AMERICAN EXPRESS SETTLEMENT 240408 2540MILFB | |
| Apr 08 | PREAUTHORIZED CREDIT | $1,639.33 |
| | AMERICAN EXPRESS SETTLEMENT 240408 02540MILWA | |
| Apr 08 | PREAUTHORIZED CREDIT | $2,676.55 |
| | PAYMENTECH DEPOSIT 240408 030000120240 | |
| Apr 08 | PREAUTHORIZED CREDIT | $11,692.31 |
| | AMERICAN EXPRESS SETTLEMENT 240408 02540MILWA | |
| Apr 08 | PREAUTHORIZED CREDIT | $16,349.69 |
| | AMERICAN EXPRESS SETTLEMENT 240408 02540MILWA | |



522 0002440 0008-0017 TWS118TR050124012107 01 L 0

522 0002440 0008-0017 00000000000000000

# TOWN BANK® N.A.

A WINTRUST COMMUNITY BANK

9801 W. Higgins, Box 32, Rosemont, IL 60018

| Account Number: | XXXXXX5721 |
| Statement Date: | 04/30/2024 |
| Page : | 9 of 17 |

## Credits (Continued)

| Date | Description | Additions |
|------|-------------|-----------|
| Apr 08 | PREAUTHORIZED CREDIT<br>PAYMENTECH DEPOSIT 240408 030000103234 | $17,641.69 |
| Apr 09 | PREAUTHORIZED CREDIT<br>DISCOVER NETWORK SETTLEMENT 240409 601100126358241 | $3.00 |
| Apr 09 | PREAUTHORIZED CREDIT<br>DISCOVER NETWORK SETTLEMENT 240409 601100126358258 | $387.44 |
| Apr 09 | PREAUTHORIZED CREDIT<br>TRAVELSCAPE, LLC 1004857816 240409 1004857816.3295 | $1,015.48 |
| Apr 09 | PREAUTHORIZED CREDIT<br>AMERICAN EXPRESS SETTLEMENT 240409 2540MILFB | $1,436.12 |
| Apr 09 | PREAUTHORIZED CREDIT<br>PAYMENTECH DEPOSIT 240409 030000120240 | $3,813.10 |
| Apr 09 | PREAUTHORIZED CREDIT<br>AMERICAN EXPRESS SETTLEMENT 240409 02540MILWA | $4,752.21 |
| Apr 09 | PREAUTHORIZED CREDIT<br>PAYMENTECH DEPOSIT 240409 030000120240 | $4,987.32 |
| Apr 09 | PREAUTHORIZED CREDIT<br>PAYMENTECH DEPOSIT 240409 030000120240 | $6,602.15 |
| Apr 09 | PREAUTHORIZED CREDIT<br>PAYMENTECH DEPOSIT 240409 030000103234 | $8,455.26 |
| Apr 09 | PREAUTHORIZED CREDIT<br>PAYMENTECH DEPOSIT 240409 030000103234 | $24,879.22 |
| Apr 09 | PREAUTHORIZED CREDIT<br>PAYMENTECH DEPOSIT 240409 030000103234 | $30,528.67 |
| Apr 10 | PREAUTHORIZED CREDIT<br>DISCOVER NETWORK SETTLEMENT 240410 601100126358258 | $33.43 |
| Apr 10 | PREAUTHORIZED CREDIT<br>TRAVELSCAPE, LLC 1004859189 240410 1004859189.3296 | $288.64 |
| Apr 10 | PREAUTHORIZED CREDIT<br>DISCOVER NETWORK SETTLEMENT 240410 601100126358241 | $519.80 |
| Apr 10 | PREAUTHORIZED CREDIT<br>AMERICAN EXPRESS SETTLEMENT 240410 2540MILFB | $1,373.00 |
| Apr 10 | PREAUTHORIZED CREDIT<br>AMERICAN EXPRESS SETTLEMENT 240410 02540MILWA | $2,976.01 |
| Apr 10 | PREAUTHORIZED CREDIT<br>PAYMENTECH DEPOSIT 240410 030000120240 | $3,667.81 |
| Apr 10 | PREAUTHORIZED CREDIT<br>PAYMENTECH DEPOSIT 240410 030000103234 | $7,574.17 |
| Apr 11 | PREAUTHORIZED CREDIT<br>CACs of Wisconsi ACCTVERIFY 240411 025ZGJWZWTV0P6C | $0.01 |
| Apr 11 | PREAUTHORIZED CREDIT<br>DISCOVER NETWORK SETTLEMENT 240411 601100126358258 | $95.86 |
| Apr 11 | PREAUTHORIZED CREDIT<br>DISCOVER NETWORK SETTLEMENT 240411 601100126358241 | $217.61 |
| Apr 11 | PREAUTHORIZED CREDIT<br>AMERICAN EXPRESS SETTLEMENT 240411 2540MILFB | $669.02 |
| Apr 11 | PREAUTHORIZED CREDIT<br>TRAVELSCAPE, LLC 1004860882 240411 1004860882.3297 | $1,555.11 |
| Apr 11 | PREAUTHORIZED CREDIT<br>PAYMENTECH DEPOSIT 240411 030000120240 | $2,970.64 |
| Apr 11 | PREAUTHORIZED CREDIT<br>AMERICAN EXPRESS SETTLEMENT 240411 02540MILWA | $9,157.56 |
| Apr 11 | PREAUTHORIZED CREDIT<br>PAYMENTECH DEPOSIT 240411 030000103234 | $14,892.67 |
| Apr 12 | PREAUTHORIZED CREDIT<br>DISCOVER NETWORK SETTLEMENT 240412 601100126358258 | $35.18 |
| Apr 12 | PREAUTHORIZED CREDIT<br>DISCOVER NETWORK SETTLEMENT 240412 601100126358241 | $39.00 |

522 0002441 0009-0017 0000000000000000000



# TOWN BANK
### N.A.
### A WINTRUST COMMUNITY BANK
9801 W. Higgins, Box 32, Rosemont, IL 60018

Account Number:    XXXXXX5721
Statement Date:    04/30/2024
Page :    10 of 17

## Credits (Continued)

| Date | Description | Additions |
|------|-------------|-----------|
| Apr 12 | DEPOSIT | $115.50 |
| Apr 12 | DEPOSIT | $124.64 |
| Apr 12 | PREAUTHORIZED CREDIT | $1,154.09 |
|  | AMERICAN EXPRESS SETTLEMENT 240412 2540MILFB | |
| Apr 12 | DEPOSIT | $2,116.73 |
| Apr 12 | PREAUTHORIZED CREDIT | $2,571.98 |
|  | AMERICAN EXPRESS SETTLEMENT 240412 02540MILWA | |
| Apr 12 | PREAUTHORIZED CREDIT | $3,802.92 |
|  | PAYMENTECH DEPOSIT 240412 030000120240 | |
| Apr 12 | PREAUTHORIZED CREDIT | $16,872.15 |
|  | PAYMENTECH DEPOSIT 240412 030000103234 | |
| Apr 15 | PREAUTHORIZED CREDIT | $147.91 |
|  | DISCOVER NETWORK SETTLEMENT 240415 601100126358258 | |
| Apr 15 | PREAUTHORIZED CREDIT | $151.92 |
|  | DISCOVER NETWORK SETTLEMENT 240415 601100126358258 | |
| Apr 15 | PREAUTHORIZED CREDIT | $364.74 |
|  | DISCOVER NETWORK SETTLEMENT 240415 601100126358258 | |
| Apr 15 | PREAUTHORIZED CREDIT | $459.82 |
|  | DISCOVER NETWORK SETTLEMENT 240415 601100126358241 | |
| Apr 15 | PREAUTHORIZED CREDIT | $501.48 |
|  | AMERICAN EXPRESS SETTLEMENT 240415 2540MILFB | |
| Apr 15 | PREAUTHORIZED CREDIT | $507.11 |
|  | TRAVELSCAPE, LLC 1004863699 240415 1004863699.3299 | |
| Apr 15 | PREAUTHORIZED CREDIT | $942.14 |
|  | AMERICAN EXPRESS SETTLEMENT 240415 2540MILFB | |
| Apr 15 | PREAUTHORIZED CREDIT | $1,213.67 |
|  | AMERICAN EXPRESS SETTLEMENT 240415 2540MILFB | |
| Apr 15 | PREAUTHORIZED CREDIT | $2,649.01 |
|  | PAYMENTECH DEPOSIT 240415 030000120240 | |
| Apr 15 | PREAUTHORIZED CREDIT | $8,495.44 |
|  | AMERICAN EXPRESS SETTLEMENT 240415 02540MILWA | |
| Apr 15 | PREAUTHORIZED CREDIT | $21,849.22 |
|  | AMERICAN EXPRESS SETTLEMENT 240415 02540MILWA | |
| Apr 15 | PREAUTHORIZED CREDIT | $24,045.20 |
|  | AMERICAN EXPRESS SETTLEMENT 240415 02540MILWA | |
| Apr 15 | PREAUTHORIZED CREDIT | $35,939.32 |
|  | PAYMENTECH DEPOSIT 240415 030000103234 | |
| Apr 16 | PREAUTHORIZED CREDIT | $195.71 |
|  | PAYMENTECH CHARGEBACK 240416 030000103234 | |
| Apr 16 | PREAUTHORIZED CREDIT | $270.73 |
|  | DISCOVER NETWORK SETTLEMENT 240416 601100126358258 | |
| Apr 16 | PREAUTHORIZED CREDIT | $1,159.31 |
|  | TRAVELSCAPE, LLC 1004865625 240416 1004865625.3300 | |
| Apr 16 | PREAUTHORIZED CREDIT | $1,807.02 |
|  | DISCOVER NETWORK SETTLEMENT 240416 601100126358241 | |
| Apr 16 | PREAUTHORIZED CREDIT | $3,023.65 |
|  | PAYMENTECH DEPOSIT 240416 030000120240 | |
| Apr 16 | PREAUTHORIZED CREDIT | $5,495.36 |
|  | PAYMENTECH DEPOSIT 240416 030000120240 | |
| Apr 16 | PREAUTHORIZED CREDIT | $7,485.96 |
|  | PAYMENTECH DEPOSIT 240416 030000120240 | |
| Apr 16 | PREAUTHORIZED CREDIT | $17,127.68 |
|  | PAYMENTECH DEPOSIT 240416 030000103234 | |
| Apr 16 | PREAUTHORIZED CREDIT | $48,450.33 |
|  | PAYMENTECH DEPOSIT 240416 030000103234 | |
| Apr 16 | PREAUTHORIZED CREDIT | $84,855.07 |
|  | PAYMENTECH DEPOSIT 240416 030000103234 | |
| Apr 17 | DEPOSIT | $58.45 |

522 0002442 0010-0017 00000000000000000



# TOWN BANK®
### N.A.
A WINTRUST COMMUNITY BANK
9801 W. Higgins, Box 32, Rosemont, IL 60018

| Account Number: | XXXXXX5721 |
| Statement Date: | 04/30/2024 |
| Page : | 11 of 17 |

<div style="text-align: left; writing-mode: vertical-rl;">522 0002443 0011-0017 0000000000000000</div>

## Credits (Continued)

| Date | Description | Additions |
|------|-------------|-----------|
| Apr 17 | PREAUTHORIZED CREDIT | $297.14 |
| | DISCOVER NETWORK SETTLEMENT 240417 601100126358258 | |
| Apr 17 | DEPOSIT | $454.44 |
| Apr 17 | DEPOSIT | $481.78 |
| Apr 17 | DEPOSIT | $491.25 |
| Apr 17 | PREAUTHORIZED CREDIT | $533.67 |
| | AMERICAN EXPRESS SETTLEMENT 240417 2540MILFB | |
| Apr 17 | PREAUTHORIZED CREDIT | $1,480.74 |
| | AMERICAN EXPRESS SETTLEMENT 240417 2540MILFB | |
| Apr 17 | PREAUTHORIZED CREDIT | $1,799.84 |
| | PAYMENTECH DEPOSIT 240417 030000120240 | |
| Apr 17 | PREAUTHORIZED CREDIT | $3,836.74 |
| | DISCOVER NETWORK SETTLEMENT 240417 601100126358241 | |
| Apr 17 | PREAUTHORIZED CREDIT | $8,423.04 |
| | AMERICAN EXPRESS SETTLEMENT 240417 02540MILWA | |
| Apr 17 | PREAUTHORIZED CREDIT | $9,772.59 |
| | AMERICAN EXPRESS SETTLEMENT 240417 02540MILWA | |
| Apr 17 | PREAUTHORIZED CREDIT | $10,181.81 |
| | PAYMENTECH DEPOSIT 240417 030000103234 | |
| Apr 17 | PREAUTHORIZED CREDIT | $14,965.12 |
| | CACs of Wisconsi Bill.com CACs of Wisconsin Bill.com 025CWMLUR | |
| | CV8COC CACs of WI March training | |
| Apr 18 | PREAUTHORIZED CREDIT | $15.18 |
| | DISCOVER NETWORK SETTLEMENT 240418 601100126358258 | |
| Apr 18 | PREAUTHORIZED CREDIT | $116.24 |
| | AMERICAN EXPRESS SETTLEMENT 240418 2540MILFB | |
| Apr 18 | PREAUTHORIZED CREDIT | $1,368.02 |
| | TRAVELSCAPE, LLC 1004868583 240418 1004868583.3301 | |
| Apr 18 | PREAUTHORIZED CREDIT | $3,782.94 |
| | PAYMENTECH DEPOSIT 240418 030000120240 | |
| Apr 18 | PREAUTHORIZED CREDIT | $8,052.65 |
| | PAYMENTECH DEPOSIT 240418 030000103234 | |
| Apr 18 | PREAUTHORIZED CREDIT | $12,822.49 |
| | AMERICAN EXPRESS SETTLEMENT 240418 02540MILWA | |
| Apr 19 | PREAUTHORIZED CREDIT | $8.59 |
| | DISCOVER NETWORK SETTLEMENT 240419 601100126358258 | |
| Apr 19 | PREAUTHORIZED CREDIT | $15.00 |
| | DISCOVER NETWORK SETTLEMENT 240419 601100126358241 | |
| Apr 19 | DEPOSIT | $31.01 |
| Apr 19 | DEPOSIT | $39.00 |
| Apr 19 | PREAUTHORIZED CREDIT | $296.08 |
| | AMERICAN EXPRESS SETTLEMENT 240419 2540MILFB | |
| Apr 19 | PREAUTHORIZED CREDIT | $771.06 |
| | AMERICAN EXPRESS SETTLEMENT 240419 02540MILWA | |
| Apr 19 | PREAUTHORIZED CREDIT | $2,762.74 |
| | PAYMENTECH DEPOSIT 240419 030000120240 | |
| Apr 19 | DEPOSIT | $25,688.61 |
| Apr 19 | PREAUTHORIZED CREDIT | $55,390.20 |
| | PAYMENTECH DEPOSIT 240419 030000103234 | |
| Apr 22 | PREAUTHORIZED CREDIT | $12.93 |
| | DISCOVER NETWORK SETTLEMENT 240422 601100126358258 | |
| Apr 22 | PREAUTHORIZED CREDIT | $78.10 |
| | DISCOVER NETWORK SETTLEMENT 240422 601100126358258 | |
| Apr 22 | PREAUTHORIZED CREDIT | $674.57 |
| | AMERICAN EXPRESS SETTLEMENT 240422 2540MILFB | |
| Apr 22 | PREAUTHORIZED CREDIT | $1,121.48 |
| | AMERICAN EXPRESS SETTLEMENT 240422 2540MILFB | |



# TOWN BANK ®
N.A.

A WINTRUST COMMUNITY BANK

9801 W. Higgins, Box 32, Rosemont, IL 60018

| | |
|---|---|
| Account Number: | XXXXXX5721 |
| Statement Date: | 04/30/2024 |
| Page : | 12 of 17 |

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Apr 22 | PREAUTHORIZED CREDIT<br>DISCOVER NETWORK SETTLEMENT 240422 601100126358241 | $1,362.84 |
| Apr 22 | PREAUTHORIZED CREDIT<br>AMERICAN EXPRESS SETTLEMENT 240422 2540MILFB | $1,993.56 |
| Apr 22 | PREAUTHORIZED CREDIT<br>PAYMENTECH DEPOSIT 240422 030000120240 | $2,848.81 |
| Apr 22 | PREAUTHORIZED CREDIT<br>AMERICAN EXPRESS SETTLEMENT 240422 02540MILWA | $3,276.40 |
| Apr 22 | PREAUTHORIZED CREDIT<br>AMERICAN EXPRESS SETTLEMENT 240422 02540MILWA | $18,941.16 |
| Apr 22 | PREAUTHORIZED CREDIT<br>AMERICAN EXPRESS SETTLEMENT 240422 02540MILWA | $26,031.59 |
| Apr 22 | PREAUTHORIZED CREDIT<br>PAYMENTECH DEPOSIT 240422 030000103234 | $28,708.98 |
| Apr 23 | PREAUTHORIZED CREDIT<br>DISCOVER NETWORK SETTLEMENT 240423 601100126358258 | $51.02 |
| Apr 23 | DEPOSIT | $329.25 |
| Apr 23 | DEPOSIT<br>DISCOVER NETWORK SETTLEMENT 240423 601100126358241 | $370.06 |
| Apr 23 | DEPOSIT | $547.67 |
| Apr 23 | DEPOSIT | $659.25 |
| Apr 23 | PREAUTHORIZED CREDIT<br>AMERICAN EXPRESS SETTLEMENT 240423 2540MILFB | $689.29 |
| Apr 23 | DEPOSIT | $909.41 |
| Apr 23 | PREAUTHORIZED CREDIT<br>TRAVELSCAPE, LLC 1004873384 240423 1004873384.3304 | $2,065.68 |
| Apr 23 | PREAUTHORIZED CREDIT<br>PAYMENTECH DEPOSIT 240423 030000120240 | $3,120.77 |
| Apr 23 | PREAUTHORIZED CREDIT<br>PAYMENTECH DEPOSIT 240423 030000120240 | $5,207.00 |
| Apr 23 | PREAUTHORIZED CREDIT<br>PAYMENTECH DEPOSIT 240423 030000120240 | $5,807.45 |
| Apr 23 | PREAUTHORIZED CREDIT<br>PAYMENTECH DEPOSIT 240423 030000103234 | $6,785.54 |
| Apr 23 | PREAUTHORIZED CREDIT<br>AMERICAN EXPRESS SETTLEMENT 240423 02540MILWA | $17,760.25 |
| Apr 23 | PREAUTHORIZED CREDIT<br>PAYMENTECH DEPOSIT 240423 030000103234 | $30,817.88 |
| Apr 23 | PREAUTHORIZED CREDIT<br>PAYMENTECH DEPOSIT 240423 030000103234 | $77,520.68 |
| Apr 24 | PREAUTHORIZED CREDIT<br>DISCOVER NETWORK SETTLEMENT 240424 601100126358258 | $135.07 |
| Apr 24 | PREAUTHORIZED CREDIT<br>TRAVELSCAPE, LLC 1004874842 240424 1004874842.3305 | $303.18 |
| Apr 24 | PREAUTHORIZED CREDIT<br>AMERICAN EXPRESS SETTLEMENT 240424 02540MILWA | $391.45 |
| Apr 24 | PREAUTHORIZED CREDIT<br>AMERICAN EXPRESS SETTLEMENT 240424 2540MILFB | $1,420.70 |
| Apr 24 | PREAUTHORIZED CREDIT<br>PAYMENTECH DEPOSIT 240424 030000120240 | $3,501.59 |
| Apr 24 | PREAUTHORIZED CREDIT<br>DISCOVER NETWORK SETTLEMENT 240424 601100126358241 | $4,453.54 |
| Apr 24 | PREAUTHORIZED CREDIT<br>PAYMENTECH DEPOSIT 240424 030000103234 | $13,137.82 |
| Apr 25 | PREAUTHORIZED CREDIT<br>DISCOVER NETWORK SETTLEMENT 240425 601100126358241 | $266.97 |
| Apr 25 | PREAUTHORIZED CREDIT<br>AMERICAN EXPRESS SETTLEMENT 240425 2540MILFB | $376.95 |



522 0002444 0012-0017 00000000000000000

# TOWN BANK®
### N.A.
## A WINTRUST COMMUNITY BANK
9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Apr 25 | PREAUTHORIZED CREDIT | $570.04 |
| | TRAVELSCAPE, LLC 1004876419 240425 1004876419.3306 | |
| Apr 25 | PREAUTHORIZED CREDIT | $4,940.59 |
| | PAYMENTECH DEPOSIT 240425 030000120240 | |
| Apr 25 | PREAUTHORIZED CREDIT | $18,123.86 |
| | AMERICAN EXPRESS SETTLEMENT 240425 02540MILWA | |
| Apr 25 | PREAUTHORIZED CREDIT | $21,883.91 |
| | PAYMENTECH DEPOSIT 240425 030000103234 | |
| Apr 26 | PREAUTHORIZED CREDIT | $204.75 |
| | DISCOVER NETWORK SETTLEMENT 240426 601100126358258 | |
| Apr 26 | PREAUTHORIZED CREDIT | $305.44 |
| | TRAVELSCAPE, LLC 1004877902 240426 1004877902.3306 | |
| Apr 26 | PREAUTHORIZED CREDIT | $398.10 |
| | DISCOVER NETWORK SETTLEMENT 240426 601100126358241 | |
| Apr 26 | PREAUTHORIZED CREDIT | $1,114.29 |
| | AMERICAN EXPRESS SETTLEMENT 240426 2540MILFB | |
| Apr 26 | PREAUTHORIZED CREDIT | $4,382.14 |
| | PAYMENTECH DEPOSIT 240426 030000120240 | |
| Apr 26 | PREAUTHORIZED CREDIT | $4,982.64 |
| | AMERICAN EXPRESS SETTLEMENT 240426 02540MILWA | |
| Apr 26 | PREAUTHORIZED CREDIT | $34,267.61 |
| | PAYMENTECH DEPOSIT 240426 030000103234 | |
| Apr 29 | PREAUTHORIZED CREDIT | $4.58 |
| | DISCOVER NETWORK SETTLEMENT 240429 601100126358241 | |
| Apr 29 | DEPOSIT | $46.76 |
| Apr 29 | PREAUTHORIZED CREDIT | $62.78 |
| | DISCOVER NETWORK SETTLEMENT 240429 601100126358258 | |
| Apr 29 | DEPOSIT | $65.25 |
| Apr 29 | PREAUTHORIZED CREDIT | $95.47 |
| | DISCOVER NETWORK SETTLEMENT 240429 601100126358258 | |
| Apr 29 | PREAUTHORIZED CREDIT | $234.62 |
| | DISCOVER NETWORK SETTLEMENT 240429 601100126358241 | |
| Apr 29 | DEPOSIT | $500.00 |
| Apr 29 | DEPOSIT | $537.58 |
| Apr 29 | PREAUTHORIZED CREDIT | $594.55 |
| | AMERICAN EXPRESS SETTLEMENT 240429 2540MILFB | |
| Apr 29 | PREAUTHORIZED CREDIT | $643.79 |
| | AMERICAN EXPRESS SETTLEMENT 240429 2540MILFB | |
| Apr 29 | PREAUTHORIZED CREDIT | $1,691.08 |
| | AMERICAN EXPRESS SETTLEMENT 240429 2540MILFB | |
| Apr 29 | PREAUTHORIZED CREDIT | $2,296.59 |
| | PAYMENTECH DEPOSIT 240429 030000120240 | |
| Apr 29 | PREAUTHORIZED CREDIT | $4,010.58 |
| | AMERICAN EXPRESS SETTLEMENT 240429 02540MILWA | |
| Apr 29 | PREAUTHORIZED CREDIT | $7,561.78 |
| | AMERICAN EXPRESS SETTLEMENT 240429 02540MILWA | |
| Apr 29 | PREAUTHORIZED CREDIT | $11,672.53 |
| | AMERICAN EXPRESS SETTLEMENT 240429 02540MILWA | |
| Apr 29 | DEPOSIT | $17,899.07 |
| Apr 29 | PREAUTHORIZED CREDIT | $39,125.45 |
| | PAYMENTECH DEPOSIT 240429 030000103234 | |
| Apr 30 | PREAUTHORIZED CREDIT | $289.81 |
| | DISCOVER NETWORK SETTLEMENT 240430 601100126358258 | |
| Apr 30 | PREAUTHORIZED CREDIT | $552.10 |
| | DISCOVER NETWORK SETTLEMENT 240430 601100126358241 | |
| Apr 30 | PREAUTHORIZED CREDIT | $890.79 |
| | TRAVELSCAPE, LLC 1004881170 240430 1004881170.3309 | |

522 0002445 0013-0017 00000000000000000



522 0002445 0013-0017 TWS118TR050124012107 01 L 0

# TOWN BANK®
### N.A.

## A WINTRUST COMMUNITY BANK

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|------|-------------|-----------|
| Apr 30 | PREAUTHORIZED CREDIT | $2,174.29 |
| | AMERICAN EXPRESS SETTLEMENT 240430 2540MILFB | |
| Apr 30 | PREAUTHORIZED CREDIT | $4,440.92 |
| | PAYMENTECH DEPOSIT 240430 030000120240 | |
| Apr 30 | PREAUTHORIZED CREDIT | $4,954.29 |
| | PAYMENTECH DEPOSIT 240430 030000120240 | |
| Apr 30 | PREAUTHORIZED CREDIT | $6,155.83 |
| | PAYMENTECH DEPOSIT 240430 030000103234 | |
| Apr 30 | PREAUTHORIZED CREDIT | $6,396.23 |
| | PAYMENTECH DEPOSIT 240430 030000120240 | |
| Apr 30 | PREAUTHORIZED CREDIT | $13,012.43 |
| | AMERICAN EXPRESS SETTLEMENT 240430 02540MILWA | |
| Apr 30 | PREAUTHORIZED CREDIT | $15,582.88 |
| | PAYMENTECH DEPOSIT 240430 030000103234 | |
| Apr 30 | PREAUTHORIZED CREDIT | $35,801.21 |
| | PAYMENTECH DEPOSIT 240430 030000103234 | |

## Daily Balances

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| Mar 31 | $484,914.97 | Apr 08 | $289,370.27 | Apr 16 | $699,553.42 | Apr 24 | $974,743.97 |
| Apr 01 | $450,083.50 | Apr 09 | $368,922.88 | Apr 17 | $751,905.23 | Apr 25 | $1,020,039.17 |
| Apr 02 | $478,356.00 | Apr 10 | $384,925.29 | Apr 18 | $777,757.22 | Apr 26 | $1,064,592.27 |
| Apr 03 | $491,217.52 | Apr 11 | $413,700.12 | Apr 19 | $861,115.94 | Apr 29 | $1,150,039.96 |
| Apr 04 | $502,271.48 | Apr 12 | $439,856.50 | Apr 22 | $802,438.38 | Apr 30 | $1,238,508.74 |
| Apr 05 | $534,528.58 | Apr 15 | $534,460.48 | Apr 23 | $951,955.21 | | |

522 0002446 0014-0017 00000000000000000



522 0002446 0014-0017 TWS118TR050124012107 01 L 0

# TOWN BANK
### N.A.
A WINTRUST COMMUNITY BANK
9801 W. Higgins, Box 32, Rosemont, IL 60018

**Account Number:** XXXXXX5721
**Statement Date:** 04/30/2024
**Page:** 15 of 17

## Check Images for Account XXXXXX5721



04/01/2024 $162.32



04/05/2024 $366.34



04/01/2024 $389.15



04/05/2024 $14,780.32



04/01/2024 $427.90



04/08/2024 $573.51



04/05/2024 $120.71



04/08/2024 $590.35



04/05/2024 $185.07



04/08/2024 $638.25

522 0002447 0015-0017 00000000000000000




TOWN BANK, N.A.
A WINTRUST COMMUNITY BANK
9801 W. Higgins, Box 32, Rosemont, IL 60018

## Check Images for Account XXXXXX5721 (Continued)



04/12/2024      $115.50



04/17/2024      $481.78



04/12/2024      $124.64



04/17/2024      $491.25



04/12/2024      $2,116.73



04/19/2024      $31.01



04/17/2024      $58.45



04/19/2024      $39.00



04/17/2024      $454.44



04/19/2024      $25,688.61



522 0002448 0016-0017 0000000000000000


A WINTRUST COMMUNITY BANK
9801 W. Higgins, Box 32, Rosemont, IL 60018

## Check Images for Account XXXXXX5721 (Continued)



04/23/2024 — $329.25



**DEPOSIT**

Branch: TB Kilbourn   24

Transaction Date: 04/29/2024

$ 65.25

04/29/2024 — $65.25



04/23/2024 — $547.67



04/29/2024 — $500.00



04/23/2024 — $659.25



**DEPOSIT**

Branch: TB Kilbourn   24

Transaction Date: 04/29/2024

$ 537.58

04/29/2024 — $537.58



04/23/2024 — $909.41



**DEPOSIT**

Branch: TB Kilbourn   24

Transaction Date: 04/29/2024

$ 17,899.07

04/29/2024 — $17,899.07



**DEPOSIT**

Branch: TB Kilbourn   24

Transaction Date: 04/29/2024

$ 46.76

04/29/2024 — $46.76



Print  Email  Export To Excel  Show Matching Transactions

Reconciliation

## 2540 MHRS Milwaukee-1013 CASH - FFE ESCROW

Last imported: 5/30/2024 9:24:00 AM

As of 4/30/2024

### Bank Balance Details

| Description | Amount |
|---|---|
| ▆▆012Town Bank | 771,484.73 |
| **Bank Balance** | **771,484.73** |

### Associated Match Sets

○ All  ○ Selected Period

| Match Set | Automatic | Suggested | Partial | Manual | Unloaded | Suspended |
|---|---|---|---|---|---|---|
| 1 - Bank to GL | 58 | 1 | 0 | 23 | 0 | 0 |
| 2 - GL to Bank | View | View | View | View | View | View ⊙ |
| 3A - GL (Debits) to GL (Credits) | 2 | 0 | 0 | 0 | 0 | 0 |
| 3B - GL (Credits) to GL (Debits) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 - Bank to Bank | 0 | 0 | 0 | 0 | 0 | 0 |

Currently, there are no bank items for this reconciliation.

### Supporting Items

| Sub-Type | Count | Amount |
|---|---|---|
| Interest Earned | 1 | (2,514.28) |
| Service Fees | 1 | 40.00 |
| Subtotal | 2 | (2,474.28) |

| | | |
|---|---|---|
| **0.00%** | **Unidentified Difference** | **0.00** |

| | |
|---|---|
| **GL Balance** | **769,010.45** |

Currently, there are no comments stored for this reconciliation.
Currently, there are no documents stored for this reconciliation.

### Settings

| | | | |
|---|---|---|---|
| Acct. Currency | USD | Account Type | Asset |
| Key Account | No | Risk | None |
| Activity in Period | Yes | Zero Balance Account | Yes |
| Exclude From Auto-Grouping | No | Certification Threshold | 0.00 And 0.00% |
| Team | Corporate | Template | Bank Account_Matching |
| | | Expected Completion | 0 Hours and 0 Minutes |
| | | Notify Next Person In Workflow | Yes |
| ERPNumber | None | Reference 2 | None |
| Reference 3 | None | Reference 4 | None |
| Reference 5 | None | Reference 6 | None |

### Auto-Certification Settings

| | | | |
|---|---|---|---|
| Auto-Certify Exempt | No | Auto-Certification Threshold Amount | 0.00 |

| Recurring Auto-Certification Limit | Unlimited | Override Global Auto-Certification Rules | No |
|---|---|---|---|

## Assignment Settings

Certification dates are displayed in (UTC-08:00) Pacific Time (US & Canada)

| | Assigned To | Certified By | Certification Date |
|---|---|---|---|
| Preparer (Monthly) | Young, Angie | Young, Angie | 5/28/2024 |
| Approver (Monthly) | Sullivan, James | | |
| Reviewer (Never) | Not Required | | |

# TOWN BANK
### N.A.
## A WINTRUST COMMUNITY BANK
9801 W. Higgins, Box 32, Rosemont, IL 60018



680 TWS118TR050124012107 01 000000000 0 002
WISCONSIN & MILWAUKEE HOTEL, LLC
FFE RESERVE
C/O WHITE LODGING
731 N JACKSON ST SUITE 420
MILWAUKEE WI 53202-4612

## Customer Service


**Customer Support:**
800-433-3076


**Branch Hours of Operation:**
Mon-Fri   9:00 am - 5:00 pm
Saturday 9:00 am - 12:00 pm

**Customer Contact Center Hours:**
Mon - Fri 7:00 am - 8:00 pm
Saturday 7:00 am - 5:00 pm


**Access Your Account Online:**
www.townbank.us

---

## BUSINESS MONEY MARKET          Account Number:    XXXXXX2012

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 04/01/24** | **$769,010.45** |
| + Deposits and Credits (1) | $2,514.28 |
| - Withdrawals and Debits (0) | $0.00 |
| **Ending Balance as of 04/30/24** | **$771,484.73** |
| Analysis or Maintenance Fees for Period | $40.00 |
| Number of Days in Statement Period | 30 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 04/30/24 | $2,514.28 |
| Interest Paid Year to Date | $9,698.39 |
| Annual Percentage Yield  (APY) | 4.06% |
| Number of Days for APY | 30 |
| Average Balance for APY | $768,990.45 |

### Interest Rates

| Date | Interest Rate | | | |
|---|---|---|---|---|
| Mar 31 | 3.978% | | | |

### Debits

| Date | Description | Subtractions |
|---|---|---|
| Apr 16 | MAINTENANCE FEE | -$40.00 |
| | ANALYSIS ACTIVITY  FOR 03/24 | |

### Credits

| Date | Description | Additions |
|---|---|---|
| Apr 30 | INTEREST CREDIT | $2,514.28 |

### Daily Balances

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Mar 31 | $769,010.45 | Apr 16 | $768,970.45 | Apr 30 | $771,484.73 |



## BALANCE YOUR ACCOUNT

1. Check off (✓) checks appearing on your statement. Those checks not checked off (✓) should be recorded in the checks outstanding column below.

**Checks/Withdrawals Outstanding**

| Check No. | Amount |
|-----------|--------|
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
| TOTAL     |        |

| | |
|---|---|
| 2. **Enter** the Bank Balance shown on this statement | |
| **Add** deposits made by you, but not shown on this statement. | |
| | |
| | |
| | |
| | |
| **Subtotal** | |
| | |
| 3. **List** total of checks outstanding | |
| **Subtract** check total from above Subtotal | |
| | The number above should match your checkbook balance |

*Helpful Suggestions For Finding Differences*

1. *Review last month's statement to make sure any differences were corrected.*
2. *Check addtions and subtractions in your checkbook.*
3. *Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.*
4. *Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.*
5. *Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.*

## Important Information

**In Case of Errors or Questions About Your Electronic Transfers.** Telephone us or write us using the telephone number or address listed on the front of this statement, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer accounts, if we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**How Your Finance Charge (If Any) is calculated.** If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances(including current transactions). To get daily balances, we take the beginning principle balance of your account each day, add any new loans or charges and subtract any payment or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights).** If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on the front of your statement as soon as possible. We must hear from you no later than sixty (60) days after we sent the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.