# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   EASTERN DISTRIC

EASTERN DISTRICT OF WISCONSIN

In Re. Wisconsin & Milwaukee Hotel LLC

§
§
§
§

Debtor(s)

Case No.   24-21743

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2025

Petition Date: 04/09/2024

Months Pending: 12

Industry Classification: 7 2 1 1

Reporting Method:               Accrual Basis  ◉               Cash Basis  ○

Debtor's Full-Time Employees (current):               67

Debtor's Full-Time Employees (as of date of order for relief):               75

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☒  Accounts receivable aging
☒  Postpetition liabilities aging
☐  Statement of capital assets
☐  Schedule of payments to professionals
☐  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michael P. Richman

Signature of Responsible Party

04/22/2025

Date

Michael P. Richman

Printed Name of Responsible Party

122 W. Washington Ave., Suite 850
Madison, WI 53703

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                1

| Debtor's Name Wisconsin & Milwaukee Hotel LLC | Case No. 24-21743 |
|---|---|

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $2,365,997 | |
| b. Total receipts (net of transfers between accounts) | $1,167,456 | $14,971,765 |
| c. Total disbursements (net of transfers between accounts) | $1,199,672 | $14,165,208 |
| d. Cash balance end of month (a+b-c) | $2,333,781 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $1,199,672 | $14,165,208 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $349,538 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory     (Book ◯  Market ◯  Other ◉  (attach explanation)) | $98,571 |
| d Total current assets | $3,687,884 |
| e. Total assets | $28,909,799 |
| f. Postpetition payables (excluding taxes) | $148,948 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $170,534 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $319,482 |
| k. Prepetition secured debt | $26,400,000 |
| l. Prepetition priority debt | $90,700 |
| m. Prepetition unsecured debt | $25,794,808 |
| n. Total liabilities (debt) (j+k+l+m) | $52,604,990 |
| o. Ending equity/net worth (e-n) | $-23,695,190 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $1,125,051 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $427,584 | |
| c. Gross profit (a-b) | $697,467 | |
| d. Selling expenses | $149,731 | |
| e. General and administrative expenses | $201,483 | |
| f. Other expenses | $156,455 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $189,798 | $2,993,989 |

UST Form 11-MOR (12/01/2021)                    2

## Part 5: Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $5,375 | $686,815 | $229,972 | $603,376 |
|   | *Itemized Breakdown by Firm* | | | | | |
|   | | Firm Name | Role | | | |
|   | i | Richman & Richman LLC | Lead Counsel | $0 | $427,834 | $92,688 | $344,394 |
|   | ii | Eisner Advisory Group | Financial Professional | $0 | $253,607 | $131,909 | $253,607 |
|   | iii | | | | | | |
|   | iv | ICAP Development LLC | Financial Professional | $5,375 | $5,375 | $5,375 | $5,375 |
|   | v | | | | | | |
|   | vi | | | | | | |
|   | vii | | | | | | |
|   | viii | | | | | | |
|   | ix | | | | | | |
|   | x | | | | | | |
|   | xi | | | | | | |
|   | xii | | | | | | |
|   | xiii | | | | | | |
|   | xiv | | | | | | |
|   | xv | | | | | | |
|   | xvi | | | | | | |
|   | xvii | | | | | | |
|   | xviii | | | | | | |
|   | xix | | | | | | |
|   | xx | | | | | | |
|   | xxi | | | | | | |
|   | xxii | | | | | | |
|   | xxiii | | | | | | |
|   | xxiv | | | | | | |
|   | xxv | | | | | | |
|   | xxvi | | | | | | |
|   | xxvii | | | | | | |
|   | xxviii | | | | | | |
|   | xxix | | | | | | |
|   | xxx | | | | | | |
|   | xxxi | | | | | | |
|   | xxxii | | | | | | |
|   | xxxiii | | | | | | |
|   | xxxiv | | | | | | |
|   | xxxv | | | | | | |
|   | xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                3

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

UST Form 11-MOR (12/01/2021)                                  4

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $6,838 | $6,838 | $6,838 | $6,838 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Sikich LLC | Financial Professional | $6,838 | $6,838 | $6,838 | $6,838 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $12,213 | $693,653 | $236,809 | $610,214 |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $170,534 | $3,204,257 |
| b. | Postpetition income taxes paid (local, state, and federal) | $71,632 | $2,909,523 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $86,676 | $887,552 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ◯  No ⦿ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ◯  No ⦿ |
| c. | Were any payments made to or on behalf of insiders? | Yes ◯  No ⦿ |
| d. | Are you current on postpetition tax return filings? | Yes ⦿  No ◯ |
| e. | Are you current on postpetition estimated tax payments? | Yes ⦿  No ◯ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ⦿  No ◯ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ◯  No ⦿ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ⦿  No ◯  N/A ◯ |
| i. | Do you have:  Worker's compensation insurance? | Yes ⦿  No ◯ |
| | If yes, are your premiums current? | Yes ⦿  No ◯  N/A ◯  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ⦿  No ◯ |
| | If yes, are your premiums current? | Yes ⦿  No ◯  N/A ◯  (if no, see Instructions) |
| | General liability insurance? | Yes ⦿  No ◯ |
| | If yes, are your premiums current? | Yes ⦿  No ◯  N/A ◯  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ⦿  No ◯ |
| k. | Has a disclosure statement been filed with the court? | Yes ⦿  No ◯ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ⦿  No ◯ |

UST Form 11-MOR (12/01/2021)

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

| | |
|---|---|
| /s/ Jennifer Cordova | Jennifer Cordova |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Controller | 04/22/2025 |
| Title | Date |



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo


Bankruptcy1to50


Bankruptcy51to100


NonBankruptcy1to50


NonBankruptcy51to100

11
UST Form 11-MOR (12/01/2021)



PageThree



PageFour

UST Form 11-MOR (12/01/2021)

**Wisconsin & Milaukee Hotel LLC**
**Case # 24-21743**
**United States Bankruptcy Court - Eastern District of Wisconsin**
**Company Prepared Balance Sheet for March 2025**
**Monthly Operating Report**

| | | | | |
|---|---|---|---|---|
| Cash | $ 2,333,781.43 | $ 884,043.01 | Accounts Payable |
| Accts Rec | $ 349,537.92 | $ 758,333.18 | Accrued Property tax |
| Due from related parties | $ 757,253.00 | $ 170,533.48 | Accrued State Sales tax |
| Inventory | $ 98,570.81 | $ 473,903.54 | Accrued payroll |
| Intercompany Rec | $ 100,063.22 | $ 49,038.68 | Accrued utilities |
| Prepaid Insurance | $ 18,594.76 | $ 524,406.15 | Accrued other |
| Prepaid - Other | $ 30,082.93 | $ 20,755.92 | Interest payable |
| | | $ 180,273.67 | Advanced Deposits |
| | | $ 1,448,743.35 | Due to related parties |
| Total Current Assets | $ 3,687,884.07 | $ 4,510,030.98 | Total Current Liabilities |
| | | | |
| Land | $ 1,355,700.00 | | |
| Building | $ 33,741,436.59 | | |
| FF&E | $ 7,165,018.24 | | |
| Land Improvements | $ 84,972.00 | | |
| Accumulated Depreciation | $ (17,945,364.68) | | |
| | | | |
| Franchise Fees | $ 85,000.00 | | |
| Acc Depr | $ (39,383.33) | | |
| Debt Issuance | $ 1,077,119.14 | $ 383,555.68 | PPP loan |
| Acc Depr | $ (931,640.82) | $ 35,659,767.35 | Note A |
| Start Up | $ 2,761,714.00 | $ 2,443,904.20 | Note B |
| Acc Depr | $ (2,132,655.73) | $ 8,101,696.13 | Note C |
| Total Long-term Assets | $ 25,221,915.41 | $ 51,098,954.34 | Total Long-term liabilities |
| | | | |
| | | $ (162,216.65) | JSM distributions |
| | | $ (305,618.50) | Accumulated comprehensive income |
| | | $ (21,721,319.71) | Retained Earnings |
| | | $ (22,189,154.86) | Total Equity |
| | | | |
| Total Assets | $ 28,909,799.48 | $ 28,909,799.48 | Total Liabilities & Owners Equity |



# 2540 - MHRS Milwaukee
## Summary Operating Statement for Operators
### For the month ended March 31, 2025

| | March Actual | % | Budget | % | Var | Last Year | % | Var | YTD Actual | % | Budget | % | Var | Last Year | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rooms Available | 6,355 | | 0 | | 6,355 | 6,355 | | 0 | 18,450 | | 0 | | 18,450 | 18,655 | | (205) |
| Rooms Sold | 4,415 | | 0 | | 4,415 | 3,825 | | 590 | 10,985 | | 0 | | 10,985 | 10,745 | | 240 |
| Occupancy | 69.5% | 0.0% | | | 69.5% | 60.2% | | 9.3% | 59.5% | 0.0% | | | 59.5% | 57.6% | | 1.9% |
| ADR | 185.61 | | 0.00 | | 185.61 | 144.94 | | 40.67 | 178.51 | | 0.00 | | 178.51 | 146.29 | | 32.22 |
| Rooms RevPAR | 128.95 | | 0.00 | | 128.95 | 87.24 | | 41.71 | 106.28 | | 0.00 | | 106.28 | 84.26 | | 22.02 |
| Total RevPAR | 177.03 | | 0.00 | | 177.03 | 126.07 | | 50.96 | 143.54 | | 0.00 | | 143.54 | 123.96 | | 19.58 |
| **Operating Revenue** | | | | | | | | | | | | | | | | |
| Rooms | 819,487 | 72.8% | 0 | 0.0% | 819,487 | 554,403 | 69.2% | 265,084 | 1,960,945 | 74.0% | 0 | 0.0% | 1,960,945 | 1,571,936 | 68.0% | 389,009 |
| Food and Beverage | 243,497 | 21.6% | 0 | 0.0% | 243,497 | 192,053 | 24.0% | 51,444 | 534,357 | 20.2% | 0 | 0.0% | 534,357 | 596,556 | 25.8% | (62,199) |
| Other Operated Departments | 61,722 | 5.5% | 0 | 0.0% | 61,722 | 54,437 | 6.8% | 7,285 | 151,797 | 5.7% | 0 | 0.0% | 151,797 | 142,731 | 6.2% | 9,065 |
| Miscellaneous Income | 345 | 0.0% | 0 | 0.0% | 345 | 283 | 0.0% | 62 | 1,191 | 0.0% | 0 | 0.0% | 1,191 | 1,169 | 0.1% | 22 |
| **Total Operating Revenue** | 1,125,051 | 100.0% | 0 | 0.0% | 1,125,051 | 801,175 | 100.0% | 323,876 | 2,648,290 | 100.0% | 0 | 0.0% | 2,648,290 | 2,312,393 | 100.0% | 335,898 |
| **Departmental Expenses** | | | | | | | | | | | | | | | | |
| Rooms | 186,610 | 22.8% | 0 | 0.0% | (186,610) | 201,580 | 36.4% | 14,970 | 529,119 | 27.0% | 0 | 0.0% | (529,119) | 535,074 | 34.0% | 5,955 |
| Food and Beverage | 205,163 | 84.3% | 0 | 0.0% | (205,163) | 210,914 | 109.8% | 5,751 | 562,643 | 105.1% | 0 | 0.0% | (562,643) | 559,406 | 93.8% | (3,237) |
| Other Operated Departments | 35,811 | 58.0% | 0 | 0.0% | (35,811) | 40,728 | 74.8% | 4,917 | 106,450 | 70.1% | 0 | 0.0% | (106,450) | 106,289 | 74.5% | (161) |
| **Total Departmental Expenses** | 427,584 | 38.0% | 0 | 0.0% | (427,584) | 453,222 | 56.6% | 25,638 | 1,198,213 | 45.2% | 0 | 0.0% | (1,198,213) | 1,200,769 | 51.9% | 2,557 |
| **Total Departmental Profit** | 697,467 | 62.0% | 0 | 0.0% | 697,467 | 347,953 | 43.4% | 349,514 | 1,450,078 | 54.8% | 0 | 0.0% | 1,450,078 | 1,111,623 | 48.1% | 338,455 |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | |
| Administrative and General | 91,685 | 8.1% | 0 | 0.0% | (91,685) | 79,885 | 10.0% | (11,800) | 203,419 | 7.7% | 0 | 0.0% | (203,419) | 254,680 | 11.0% | 51,261 |
| Information and Telecommunications Systems | 10,695 | 1.0% | 0 | 0.0% | (10,695) | 8,906 | 1.1% | (1,789) | 46,683 | 1.8% | 0 | 0.0% | (46,683) | 29,785 | 1.3% | (16,898) |
| Sales and Marketing | 149,731 | 13.3% | 0 | 0.0% | (149,731) | 135,796 | 16.9% | (13,936) | 399,989 | 15.1% | 0 | 0.0% | (399,989) | 388,196 | 16.8% | (11,793) |
| Property Operation and Maintenance | 52,416 | 4.7% | 0 | 0.0% | (52,416) | 38,357 | 4.8% | (14,059) | 157,103 | 5.9% | 0 | 0.0% | (157,103) | 115,848 | 5.0% | (41,255) |
| Utilities | 46,687 | 4.1% | 0 | 0.0% | (46,687) | 39,851 | 5.0% | (6,836) | 137,544 | 5.2% | 0 | 0.0% | (137,544) | 124,862 | 5.4% | (12,682) |
| **Total Undistributed Operating Expenses** | 351,214 | 31.2% | 0 | 0.0% | (351,214) | 302,794 | 37.8% | (48,420) | 944,738 | 35.7% | 0 | 0.0% | (944,738) | 913,371 | 39.5% | (31,367) |
| **Gross Operating Profit** | 346,252 | 30.8% | 0 | 0.0% | 346,252 | 45,159 | 5.6% | 301,094 | 505,340 | 19.1% | 0 | 0.0% | 505,340 | 198,252 | 8.6% | 307,088 |
| **Management Fees** | | | | | | | | | | | | | | | | |
| Management Fees | 39,377 | 3.5% | 0 | 0.0% | (39,377) | 28,041 | 3.5% | (11,336) | 92,690 | 3.5% | 0 | 0.0% | (92,690) | 80,934 | 3.5% | (11,756) |
| **Total Management Fees** | 39,377 | 3.5% | 0 | 0.0% | (39,377) | 28,041 | 3.5% | (11,336) | 92,690 | 3.5% | 0 | 0.0% | (92,690) | 80,934 | 3.5% | (11,756) |
| **Income Before Non-Operating Income & Expenses** | 306,876 | 27.3% | 0 | 0.0% | 306,876 | 17,118 | 2.1% | 289,758 | 412,649 | 15.6% | 0 | 0.0% | 412,649 | 117,318 | 5.1% | 295,331 |
| **Non Operating Income and Expenses** | | | | | | | | | | | | | | | | |
| Income | (995) | (0.1%) | 0 | 0.0% | 995 | (2,268) | (0.3%) | (1,273) | (3,201) | (0.1%) | 0 | 0.0% | 3,201 | (7,057) | (0.3%) | (3,856) |
| Corporate Expense | 11,102 | 1.0% | 0 | 0.0% | (11,102) | 7,982 | 1.0% | (3,120) | 11,102 | 0.4% | 0 | 0.0% | (11,102) | 8,584 | 0.4% | (2,519) |
| Insurance | 15,490 | 1.4% | 0 | 0.0% | (15,490) | 13,383 | 1.7% | (2,107) | 46,471 | 1.8% | 0 | 0.0% | (46,471) | 40,149 | 1.7% | (6,322) |
| Property & Other Taxes | 72,926 | 6.5% | 0 | 0.0% | (72,926) | 79,226 | 9.9% | 6,300 | 218,777 | 8.3% | 0 | 0.0% | (218,777) | 237,475 | 10.3% | 18,698 |
| **Total Non Operating Income and Expenses** | 98,523 | 8.8% | 0 | 0.0% | (98,523) | 98,324 | 12.3% | (199) | 273,149 | 10.3% | 0 | 0.0% | (273,149) | 279,151 | 12.1% | 6,002 |
| **EBITDA** | 208,353 | 18.5% | 0 | 0.0% | 208,353 | (81,206) | (10.1%) | 289,559 | 139,500 | 5.3% | 0 | 0.0% | 139,500 | (161,833) | (7.0%) | 301,333 |
| **Other Expenses After EBITDA** | | | | | | | | | | | | | | | | |
| Replacement Reserves | 0 | 0.0% | 0 | 0.0% | 0 | 40,059 | 5.0% | 40,059 | 0 | 0.0% | 0 | 0.0% | 0 | 115,620 | 5.0% | 115,620 |
| Other Expenses after EBITDA | 18,555 | 1.6% | 0 | 0.0% | (18,555) | (40,059) | (5.0%) | (58,614) | 28,775 | 1.1% | 0 | 0.0% | (28,775) | (115,620) | (5.0%) | (144,395) |
| **Total Other Expenses After EBITDA** | 18,555 | 1.6% | 0 | 0.0% | (18,555) | 0 | 0.0% | (18,555) | 28,775 | 1.1% | 0 | 0.0% | (28,775) | 0 | 0.0% | (28,775) |
| **Net Income** | 189,798 | 16.9% | 0 | 0.0% | 189,798 | (81,206) | (10.1%) | 271,003 | 110,725 | 4.2% | 0 | 0.0% | 110,725 | (161,833) | (7.0%) | 272,558 |

Note: This document contains only those transactions growth the process obtained the management company and may not include all Owner related transactions or adjustments required under GAAP.

Case 24-21743-gmh   Doc 523   Filed 04/22/25   Page 14 of 57

JACKSON

# Wisconsin & Milwaukee Hotel LLC
## Profit & Loss
### March 2025

|  | Mar 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Expense** | |
| **60000 · General & Administrative** | |
| **60003 · Interest Expense** | 50,000.00 |
| **60010 · Accounting Fees** | 12,212.52 |
| **60050 · Legal Fees** | 92,687.80 |
| **Total 60000 · General & Administrative** | 154,900.32 |
| **60080 · Owner Expenses** | |
| **60083 · Professional Fees** | 131,909.08 |
| **Total 60080 · Owner Expenses** | 131,909.08 |
| **Total Expense** | 286,809.40 |
| **Net Ordinary Income** | -286,809.40 |
| **Net Income** | **-286,809.40** |

Case 24-21743-gmh    Doc 523    Filed 04/22/25    Page 15 of 57

**Wisconsin & Milwaukee Hotel LLC March 2025 Bank to General Ledger Reconciliation (Case No. 24-21743)**

| Cash | Account | Acct # | Bank Bal 3/31/2025 | DIT//CC Deposits | Chrg Bks/CC Commissions | Pending Debits (WL) | Pending GL Entries | | GL 3/31/2025 |
|------|---------|--------|--------------------|--------------------|-------------------------|---------------------|--------------------|--------|--------------|
| | | | | | | | Interest | Fees | |
| Town Bank | W&M Hotel LLC | 5721 | 7,937.05 | 8,807.45 | | | | 275.84 | 17,020.34 |
| Western Alliance | DIP CH 11 Case | 7682 | 1,480,026.77 | 194,638.48 | | | (601.47) | | 1,674,063.78 |
| Western Alliance | DIP CH 11 Case - FF&E Resv Acct | 5989 | 635,771.59 | | | | (224.28) | | 635,547.31 |
| House Funds | n/a | n/a | n/a | | | | | | 7,150.00 |
| Misc Adj | n/a | n/a | n/a | | | | | | - |
| **Total Cash** | | | $ 2,123,735.41 | $ 203,445.93 | $ - | $ - | $ (825.75) | $ 275.84 | $ 2,333,781.43 |

**SUMMARY OF ACCOUNTS RECEIVABLES**

| Type | Number of Days Past Due | | | | | | | |
|------|---------|-------------|-------------|-------------|--------------|---------------|---------|--------|
| | Current | 30 days old | 60 days old | 90 days old | 120 days old | Over 150 days | Credits | Total |
| Accounts Receivables | $153,533 | $12,930 | $1,500 | $470 | $109 | $2,963 | ($259) | **$171,246** |

**SUMMARY OF UNPAID POSTPETITION DEBTS**

| Type | Number of Days Past Due | | | | | |
|------|-----------|------------|------------|---------------|-----------|-------|
| | 0-30 days | 31-60 days | 61-90 days | 91 - 120 Days | 120 + | Total |
| Post Petition Payables | $ 73,958.11 | $ 1,349.51 | $ 1,260.00 | $ 6,878.73 | $ 65,501.72 | **$148,948** |

 **BLACKLINE**

<u>Print</u>  <u>Email</u>  <u>Export To Excel</u>  <u>Show Matching Transactions</u>

Reconciliation

### 2540 MHRS Milwaukee-1010 CASH - LOCAL DEPOSITORY

Last imported: 4/15/2025 8:24:00 AM

As of 3/31/2025

## Bank Balance Details

| Description | Amount |
|---|---|
| ▮▮▮5721 Town Bank | 7,937.05 |
| **Bank Balance** | **7,937.05** |

## Associated Match Sets

○ All    ○ Selected Period

| Match Set | Automatic | Suggested | Partial | Manual | Unloaded | Suspended |
|---|---|---|---|---|---|---|
| 1 - Bank to GL | 2813 | 3 | 0 | 305 | 0 | 0 |
| 2 - GL to Bank | 1598 | 0 | 0 | 0 | 0 | 0 |
| 3A - GL (Debits) to GL (Credits) | 98 | 0 | 0 | 0 | 0 | 0 |
| 3B - GL (Credits) to GL (Debits) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 - Bank to Bank | 0 | 0 | 0 | 0 | 0 | 0 |

## Bank Items

| Sub-Type | Count | Amount |
|---|---|---|
| Cash Deposits in Transit | 2 | 8,623.08 |

## Supporting Items

| Sub-Type | Count | Amount |
|---|---|---|
| Cash Over/Short | 2 | 184.37 |
| Service Fees | 1 | 275.84 |
| Subtotal | 3 | 460.21 |

0.0000%    **Unidentified Difference**    **0.00**

**GL Balance**    17,020.34

## Comments

| Date | Submitted By | Comments |
|---|---|---|
| 6/20/2024 | Young, Angie | Include bank statement monthly |
| 8/13/2024 | Young, Angie | Email Craig monthly - rec, statement, in transit |

## Supporting Documents

| Date | Submitted By | Document Name | Description/Comment |
|---|---|---|---|
| 4/8/2025 | Young, Angie | TownBank5721.pdf | TownBank5721.pdf |
| 4/15/2025 | Young, Angie | Period 3 Bank Reconciliation - 2540.msg | Period 3 Bank Reconciliation - 2540.msg |

# TOWN BANK®
N.A.

A WINTRUST COMMUNITY BANK

9801 W. Higgins, Box 32, Rosemont, IL 60018



497 TWS118TR040125025433 01 000000000 0 007
WISCONSIN & MILWAUKEE HOTEL, LLC
C/O WHITE LODGING
701 E 83RD AVE
MERRILLVILLE IN 46410-9202

497 0002188 0001-0006 00000000000000000000

## Customer Service

 **Customer Support:**
800-433-3076

 **Branch Hours of Operation:**
Mon-Fri   9:00 am - 5:00 pm
Saturday 9:00 am - 12:00 pm

**Customer Contact Center Hours:**
Mon - Fri 7:00 am - 8:00 pm
Saturday 7:00 am - 5:00 pm

 **Access Your Account Online:**
www.townbank.us

---

## CORPORATE CHECKING                              Account Number:    XXXXXX5721

## Balance Summary

| | |
|---|---|
| **Beginning Balance as of 03/01/25** | **$5,548.36** |
| + Deposits and Credits (31) | $23,384.63 |
| - Withdrawals and Debits (4) | $20,720.10 |
| **Ending Balance as of 03/31/25** | **$7,937.05** |
| Analysis or Maintenance Fees for Period | $275.84 |
| Number of Days in Statement Period | 31 |

## Debits

| Date | Description | Subtractions |
|---|---|---|
| Mar 07 | PREAUTHORIZED DEBIT<br>WHITE LODGING WLS BKO 250306 | -$1,995.36 |
| Mar 17 | PREAUTHORIZED DEBIT<br>WHITE LODGING WLS BKO 250314 | -$2,656.65 |
| Mar 18 | MAINTENANCE FEE<br>ANALYSIS ACTIVITY  FOR 02/25 | -$275.84 |
| Mar 21 | PREAUTHORIZED DEBIT<br>WHITE LODGING WLS BKO 250320 | -$982.49 |
| Mar 28 | PREAUTHORIZED DEBIT<br>WHITE LODGING WLS BKO 250327 | -$15,085.60 |

## Credits



| Date | Description | Additions |
|---|---|---|
| Mar 03 | DEPOSIT | $256.52 |
| Mar 03 | DEPOSIT | $458.53 |
| Mar 03 | DEPOSIT | $731.95 |
| Mar 06 | DEPOSIT | $48.60 |
| Mar 06 | DEPOSIT | $97.32 |
| Mar 06 | DEPOSIT | $120.40 |
| Mar 10 | DEPOSIT | $95.36 |
| Mar 10 | DEPOSIT | $348.19 |
| Mar 10 | DEPOSIT | $394.25 |
| Mar 10 | DEPOSIT | $760.22 |
| Mar 13 | DEPOSIT | $112.40 |

# TOWN BANK®
### N.A.
A WINTRUST COMMUNITY BANK
9801 W. Higgins, Box 32, Rosemont, IL 60018

| | |
|---|---|
| Account Number: | XXXXXX5721 |
| Statement Date: | 03/31/2025 |
| Page : | 2 of 6 |

497 0002190 0002-0006 00000000000000000

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Mar 13 | DEPOSIT | $216.51 |
| Mar 13 | DEPOSIT | $463.40 |
| Mar 17 | DEPOSIT | $72.04 |
| Mar 17 | DEPOSIT | $194.19 |
| Mar 17 | DEPOSIT | $313.99 |
| Mar 17 | DEPOSIT | $678.11 |
| Mar 20 | DEPOSIT | $27.93 |
| Mar 20 | DEPOSIT | $215.80 |
| Mar 20 | DEPOSIT | $222.29 |
| Mar 24 | DEPOSIT | $347.04 |
| Mar 24 | DEPOSIT | $513.30 |
| Mar 24 | DEPOSIT | $770.09 |
| Mar 24 | DEPOSIT | $12,989.15 |
| Mar 27 | DEPOSIT | $109.54 |
| Mar 27 | DEPOSIT | $154.91 |
| Mar 27 | DEPOSIT | $184.06 |
| Mar 31 | DEPOSIT | $391.84 |
| Mar 31 | DEPOSIT | $502.45 |
| Mar 31 | DEPOSIT | $516.15 |
| Mar 31 | DEPOSIT | $1,078.10 |

## Daily Balances

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| Feb 28 | $5,548.36 | Mar 10 | $6,864.34 | Mar 20 | $6,448.51 | Mar 27 | $20,534.11 |
| Mar 03 | $6,995.36 | Mar 13 | $7,656.65 | Mar 21 | $5,466.02 | Mar 28 | $5,448.51 |
| Mar 06 | $7,261.68 | Mar 17 | $6,258.33 | Mar 24 | $20,085.60 | Mar 31 | $7,937.05 |
| Mar 07 | $5,266.32 | Mar 18 | $5,982.49 | | | | |





**TOWN BANK** ®
N.A.

A WINTRUST COMMUNITY BANK
9801 W. Higgins, Box 32, Rosemont, IL 60018

497 0002191 0003-0006 00000000000000000

## Check Images for Account XXXXXX5721



| DEPOSIT | | DEPOSIT | |
|---|---|---|---|
| Branch: TB Kilbourn   24 | | Branch: TB Kilbourn   24 | |
| Transaction Date: 03/03/2025 | $ 256.52 | Transaction Date: 03/06/2025 | $ 120.40 |
| | 5721        600 | | 5721        600 |
| 03/03/2025 | $256.52 | 03/06/2025 | $120.40 |

| DEPOSIT | | DEPOSIT | |
|---|---|---|---|
| Branch: TB Kilbourn   24 | | Branch: TB Kilbourn   24 | |
| Transaction Date: 03/03/2025 | $ 458.53 | Transaction Date: 03/10/2025 | $ 95.36 |
| | 5721        600 | | 5721        600 |
| 03/03/2025 | $458.53 | 03/10/2025 | $95.36 |

| DEPOSIT | | DEPOSIT | |
|---|---|---|---|
| Branch: TB Kilbourn   24 | | Branch: TB Kilbourn   24 | |
| Transaction Date: 03/03/2025 | $ 731.95 | Transaction Date: 03/10/2025 | $ 348.19 |
| | 721        600 | | 5721        600 |
| 03/03/2025 | $731.95 | 03/10/2025 | $348.19 |

| DEPOSIT | | DEPOSIT | |
|---|---|---|---|
| Branch: TB Kilbourn   24 | | Branch: TB Kilbourn   24 | |
| Transaction Date: 03/06/2025 | $ 48.60 | Transaction Date: 03/10/2025 | $ 394.25 |
| | 5721        600 | | 5721        600 |
| 03/06/2025 | $48.60 | 03/10/2025 | $394.25 |

| DEPOSIT | | DEPOSIT | |
|---|---|---|---|
| Branch: TB Kilbourn   24 | | Branch: TB Kilbourn   24 | |
| Transaction Date: 03/06/2025 | $ 97.32 | Transaction Date: 03/10/2025 | $ 760.22 |
| | 721        600 | | 5721        600 |
| 03/06/2025 | $97.32 | 03/10/2025 | $760.22 |





**TOWN BANK** ®
N.A.

A WINTRUST COMMUNITY BANK
9801 W. Higgins, Box 32, Rosemont, IL 60018

497 0002192 0004-0006 0000000000000000

## Check Images for Account XXXXXX5721 (Continued)



| DEPOSIT | DEPOSIT |
|---|---|
| Branch: TB Kilbourn   24 | Branch: TB Kilbourn   24 |
| Transaction Date: 03/13/2025 | Transaction Date: 03/17/2025 |
| $ 112.40 | $ 313.99 |
| 5721   600 | 5721   600 |
| 03/13/2025          $112.40 | 03/17/2025          $313.99 |

| DEPOSIT | DEPOSIT |
|---|---|
| Branch: TB Kilbourn   24 | Branch: TB Kilbourn   24 |
| Transaction Date: 03/13/2025 | Transaction Date: 03/17/2025 |
| $ 216.51 | $ 678.11 |
| 5721   600 | 5721   600 |
| 03/13/2025          $216.51 | 03/17/2025          $678.11 |

| DEPOSIT | DEPOSIT |
|---|---|
| Branch: TB Kilbourn   24 | Branch: TB Kilbourn   24 |
| Transaction Date: 03/13/2025 | Transaction Date: 03/20/2025 |
| $ 463.40 | $ 27.93 |
| 5721   600 | 5721   600 |
| 03/13/2025          $463.40 | 03/20/2025          $27.93 |

| DEPOSIT | DEPOSIT |
|---|---|
| Branch: TB Kilbourn   24 | Branch: TB Kilbourn   24 |
| Transaction Date: 03/17/2025 | Transaction Date: 03/20/2025 |
| $ 72.04 | $ 215.80 |
| 5721   600 | 5721   600 |
| 03/17/2025          $72.04 | 03/20/2025          $215.80 |

| DEPOSIT | DEPOSIT |
|---|---|
| Branch: TB Kilbourn   24 | Branch: TB Kilbourn   24 |
| Transaction Date: 03/17/2025 | Transaction Date: 03/20/2025 |
| $ 194.19 | $ 222.29 |
| 5721   600 | 5721   600 |
| 03/17/2025          $194.19 | 03/20/2025          $222.29 |





# TOWN BANK
### N.A.
A WINTRUST COMMUNITY BANK
9801 W. Higgins, Box 32, Rosemont, IL 60018

497 0002193 0005-0006 00000000000000000

## Check Images for Account XXXXXX5721 (Continued)



| DEPOSIT | DEPOSIT |
|---|---|
| Branch: TB Kilbourn 24 | Branch: TB Kilbourn 24 |
| Transaction Date: 03/24/2025 | Transaction Date: 03/27/2025 |
| $ 347.04 | $ 154.91 |
| ████████████5721 600 | ████████████5721 600 |
| 03/24/2025 $347.04 | 03/27/2025 $154.91 |

| DEPOSIT | DEPOSIT |
|---|---|
| Branch: TB Kilbourn 24 | Branch: TB Kilbourn 24 |
| Transaction Date: 03/24/2025 | Transaction Date: 03/27/2025 |
| $ 513.30 | $ 184.06 |
| ████████████5721 600 | ████████████5721 600 |
| 03/24/2025 $513.30 | 03/27/2025 $184.06 |

| DEPOSIT | DEPOSIT |
|---|---|
| Branch: TB Kilbourn 24 | Branch: TB Kilbourn 24 |
| Transaction Date: 03/24/2025 | Transaction Date: 03/31/2025 |
| $ 770.09 | $ 391.84 |
| ████████████5721 600 | ████████████5721 600 |
| 03/24/2025 $770.09 | 03/31/2025 $391.84 |

| DEPOSIT | DEPOSIT |
|---|---|
| Branch: TB Kilbourn 24 | Branch: TB Kilbourn 24 |
| Transaction Date: 03/24/2025 | Transaction Date: 03/31/2025 |
| $ 12,989.15 | $ 502.45 |
| ████████████5721 600 | ████████████5721 600 |
| 03/24/2025 $12,989.15 | 03/31/2025 $502.45 |

| DEPOSIT | DEPOSIT |
|---|---|
| Branch: TB Kilbourn 24 | Branch: TB Kilbourn 24 |
| Transaction Date: 03/27/2025 | Transaction Date: 03/31/2025 |
| $ 109.54 | $ 516.15 |
| ████████████5721 600 | ████████████5721 600 |
| 03/27/2025 $109.54 | 03/31/2025 $516.15 |



A WINTRUST COMMUNITY BANK

9801 W. Higgins, Box 32, Rosemont, IL 60018

497 0002194 0006-0006 00000000000000000

## Check Images for Account XXXXXX5721 (Continued)



DEPOSIT

Branch: TB Kilbourn   24

Transaction Date: 03/31/2025

$ 1,078.10

5721        600

| | |
|---|---|
| 03/31/2025 | $1,078.10 |



497 0002194 0006-0006 TWS118TR040125025433 01 L 0

| Sub-Type | Description | | Amount |
|---|---|---|---|
| Cash Dep - Trans | BAR1 CASH | 03/31/2025 | 117.08 |
| Cash Dep - Trans | FRONT DESK CASH | 03/31/2025 | 8,506.00 |
| Service Fees | 698 03/18/2025 | | 275.84 |
| Cash Over/Short | | | (1.54) |
| Cash Over/Short | 28-Feb | | 185.91 |

 **BLACKLINE**

<u>Print</u>  <u>Email</u>  <u>Export To Excel</u>  <u>Show Matching Transactions</u>

## Reconciliation

### 2540 MHRS Milwaukee-1011 CASH - OPERATING

Last imported: 4/15/2025 8:24:00 AM

As of 3/31/2025

### Bank Balance Details

| Description | Amount |
|---|---|
| ▇▇▇682Western Alliance | 1,480,026.77 |
| **Bank Balance** | **1,480,026.77** |

### Associated Match Sets

○ All   ○ Selected Period

| Match Set | Automatic | Suggested | Partial | Manual | Unloaded | Suspended |
|---|---|---|---|---|---|---|
| 1 - Bank to GL | 1389 | 7 | 0 | 115 | 1 | 0 |
| 2 - GL to Bank | 505 | 0 | 0 | 0 | 0 | 0 |
| 3A - GL (Debits) to GL (Credits) | 42 | 0 | 0 | 0 | 0 | 0 |
| 3B - GL (Credits) to GL (Debits) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 - Bank to Bank | 0 | 0 | 0 | 0 | 0 | 0 |

### Bank Items

| Sub-Type | Count | Amount |
|---|---|---|
| Credit Card Deposits In Transit-AmEX PMS | 4 | 27,412.71 |
| Credit Card Deposits in Transit-Amex-POS | 4 | 2,193.22 |
| Credit Card Deposits in Transit-VS/MC/DS PMS | 11 | 113,652.42 |
| Credit Card Deposits in Transit-VS/MC/DS POS | 7 | 21,395.68 |
| Subtotal | 26 | 164,654.03 |

### Supporting Items

| Sub-Type | Count | Amount |
|---|---|---|
| CC Over/Short-AmEx | 2 | 178.10 |
| CC Over/Short-V/MC/Ds | 4 | 1,528.40 |
| Credit Card Commissions-American Express | 62 | 7,465.97 |
| Credit Card Commissions-Discover | 42 | 293.40 |
| Credit Card Commissions-Visa/Master Card | 60 | 20,518.58 |
| Interest Earned | 1 | (601.47) |
| Subtotal | 171 | 29,382.98 |

| 0.0000% | **Unidentified Difference** | **0.00** |
|---|---|---|

| | **GL Balance** | **1,674,063.78** |
|---|---|---|

### Comments

| Date | Submitted By | Comments |
|---|---|---|
| 6/20/2024 | Young, Angie | Include bank statement monthly |



**Western Alliance Bank™**

Member FDIC

PO Box 26237 • Las Vegas, NV 89126-0237

**Return Service Requested**

WISCONSIN & MILWAUKEE HOTEL LLC
DIP CH 11 CASE # 24-21743
731 N JACKSON ST # 420
MILWAUKEE WI 53202-4612

Last statement: February 28, 2025
This statement: March 31, 2025
Total days in statement period: 31

Page 1 of 25
XXXXXX7682
( 0)

Direct inquiries to:
877-476-2265

Western Alliance Bank
450 B Street Ste 150
San Diego CA 92101

---

*WE'RE ENHANCING YOUR WESTERN ALLIANCE DEBIT CARD WITH TAP-TO-PAY AND ADDITIONAL SECURITY FEATURES. WHEN YOUR CURRENT CARD EXPIRES, YOU'LL AUTOMATICALLY RECEIVE A NEW CARD NUMBER WITH THESE CAPABILITIES. TO PREVENT ANY SERVICE DISRUPTIONS, BE SURE TO UPDATE YOUR NEW CARD NUMBER FOR RECURRING PAYMENTS ONCE YOU RECEIVE IT IF YOU HAVE ANY QUESTIONS, PLEASE CALL CLIENT CARE AT (866) 233-8115.*

---

## Hybrid Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX7682 | Beginning balance | $1,698,078.61 |
| Low balance | $1,413,789.53 | Total additions | 1,105,055.17 |
| Average balance | $1,628,007.13 | Total subtractions | 1,323,107.01 |
| Avg collected balance | $1,628,007 | Ending balance | $1,480,026.77 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 03-03 | ' ACH Debit | 4.66 |
| | DISCOVER NETWORK SETTLEMENT 250303 | |
| | 601100126358241 | |
| 03-03 | ' ACH Debit | 7.67 |
| | DISCOVER NETWORK SETTLEMENT 250303 | |
| | 601100126358241 | |
| 03-03 | ' ACH Debit | 9.44 |
| | DISCOVER NETWORK SETTLEMENT 250303 | |
| | 601100126358258 | |
| 03-03 | ' ACH Debit | 13.79 |
| | DISCOVER NETWORK SETTLEMENT 250303 | |
| | 601100126358241 | |

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 03-03 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250303<br>2540MILFB | 15.90 |
| 03-03 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250303<br>2540MILFB | 22.52 |
| 03-03 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250303<br>2540MILFB | 23.15 |
| 03-03 | ' ACH Debit<br>PAYMENTECH FEE 250303<br>030000120240 | 25.93 |
| 03-03 | ' ACH Debit<br>PAYMENTECH CHARGEBACK 250303<br>030000120240 | 38.52 |
| 03-03 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250303<br>02540MILWA | 172.75 |
| 03-03 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250303<br>02540MILWA | 226.17 |
| 03-03 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250303<br>02540MILWA | 574.78 |
| 03-03 | ' ACH Debit<br>PAYMENTECH FEE 250303<br>030000103234 | 964.98 |
| 03-03 | ' ACH Debit<br>WHITE LODGING WLS BKO 250228<br>2540-1011 | 122,802.57 |
| 03-03 | ' Wire Dr O/L Usd<br>WIRE OUT;BNF-WISCONSIN A MILWAUKEE HOTEL FUNDING;OBI-N<br>ot Provided | 50,000.00 |
| 03-04 | ' ACH Debit<br>PAYMENTECH FEE 250304<br>030000120240 | 2.93 |
| 03-04 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250304<br>2540MILFB | 25.34 |
| 03-04 | ' ACH Debit<br>PAYMENTECH FEE 250304<br>030000103234 | 47.87 |
| 03-04 | ' ACH Debit<br>PAYMENTECH FEE 250304<br>030000120240 | 60.32 |

| Date | Description | Subtractions |
|---|---|---|
| 03-04 | ' ACH Debit | 76.99 |
| | PAYMENTECH FEE 250304 | |
| | 030000120240 | |
| 03-04 | ' ACH Debit | 78.25 |
| | PAYMENTECH FEE 250304 | |
| | 030000120240 | |
| 03-04 | ' ACH Debit | 195.38 |
| | PAYMENTECH FEE 250304 | |
| | 030000103234 | |
| 03-04 | ' ACH Debit | 222.32 |
| | PAYMENTECH FEE 250304 | |
| | 030000103234 | |
| 03-04 | ' ACH Debit | 349.22 |
| | AMERICAN EXPRESS AXP DISCNT 250304 | |
| | 02540MILWA | |
| 03-04 | ' ACH Debit | 787.56 |
| | PAYMENTECH FEE 250304 | |
| | 030000103234 | |
| 03-05 | ' ACH Debit | 4.62 |
| | DISCOVER NETWORK SETTLEMENT 250305 | |
| | 601100126358258 | |
| 03-05 | ' ACH Debit | 6.13 |
| | DISCOVER NETWORK SETTLEMENT 250305 | |
| | 601100126358241 | |
| 03-05 | ' ACH Debit | 17.78 |
| | AMERICAN EXPRESS AXP DISCNT 250305 | |
| | 2540MILFB | |
| 03-05 | ' ACH Debit | 49.81 |
| | AMERICAN EXPRESS AXP DISCNT 250305 | |
| | 02540MILWA | |
| 03-05 | ' ACH Debit | 51.69 |
| | PAYMENTECH FEE 250305 | |
| | 030000120240 | |
| 03-05 | ' ACH Debit | 221.37 |
| | PAYMENTECH FEE 250305 | |
| | 030000103234 | |
| 03-06 | ' ACH Debit | 5.85 |
| | DISCOVER NETWORK SETTLEMENT 250306 | |
| | 601100126358241 | |
| 03-06 | ' ACH Debit | 11.71 |
| | AMERICAN EXPRESS AXP DISCNT 250306 | |
| | 2540MILFB | |
| 03-06 | ' ACH Debit | 79.91 |
| | PAYMENTECH FEE 250306 | |
| | 030000120240 | |

| Date | Description | Subtractions |
|---|---|---|
| 03-06 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250306<br>02540MILWA | 86.37 |
| 03-06 | ' ACH Debit<br>PAYMENTECH FEE 250306<br>030000103234 | 252.84 |
| 03-07 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250307<br>601100126358258 | 2.23 |
| 03-07 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250307<br>601100126358241 | 5.51 |
| 03-07 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250307<br>2540MILFB | 9.22 |
| 03-07 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250307<br>02540MILWA | 23.35 |
| 03-07 | ' ACH Debit<br>PAYMENTECH FEE 250307<br>030000120240 | 40.53 |
| 03-07 | ' ACH Debit<br>PAYMENTECH FEE 250307<br>030000103234 | 503.57 |
| 03-10 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250310<br>601100126358258 | 4.35 |
| 03-10 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250310<br>601100126358258 | 4.40 |
| 03-10 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250310<br>601100126358241 | 6.58 |
| 03-10 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250310<br>2540MILFB | 7.47 |
| 03-10 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250310<br>2540MILFB | 16.88 |
| 03-10 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250310<br>601100126358258 | 17.93 |
| 03-10 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250310<br>2540MILFB | 29.23 |

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 03-10 | ' ACH Debit | 78.56 |
| | PAYMENTECH FEE 250310 | |
| | 030000120240 | |
| 03-10 | ' ACH Debit | 139.06 |
| | AMERICAN EXPRESS AXP DISCNT 250310 | |
| | 02540MILWA | |
| 03-10 | ' ACH Debit | 280.42 |
| | AMERICAN EXPRESS AXP DISCNT 250310 | |
| | 02540MILWA | |
| 03-10 | ' ACH Debit | 498.58 |
| | AMERICAN EXPRESS AXP DISCNT 250310 | |
| | 02540MILWA | |
| 03-10 | ' ACH Debit | 699.43 |
| | PAYMENTECH FEE 250310 | |
| | 030000103234 | |
| 03-10 | ' ACH Debit | 339,146.29 |
| | WHITE LODGING WLS BKO 250307 | |
| | 2540-1011 | |
| 03-11 | ' ACH Debit | 1.39 |
| | DISCOVER NETWORK SETTLEMENT 250311 | |
| | 601100126358258 | |
| 03-11 | ' ACH Debit | 11.09 |
| | DISCOVER NETWORK SETTLEMENT 250311 | |
| | 601100126358241 | |
| 03-11 | ' ACH Debit | 34.35 |
| | AMERICAN EXPRESS AXP DISCNT 250311 | |
| | 2540MILFB | |
| 03-11 | ' ACH Debit | 56.51 |
| | PAYMENTECH FEE 250311 | |
| | 030000120240 | |
| 03-11 | ' ACH Debit | 99.50 |
| | PAYMENTECH FEE 250311 | |
| | 030000120240 | |
| 03-11 | ' ACH Debit | 145.21 |
| | PAYMENTECH FEE 250311 | |
| | 030000120240 | |
| 03-11 | ' ACH Debit | 227.80 |
| | AMERICAN EXPRESS AXP DISCNT 250311 | |
| | 02540MILWA | |
| 03-11 | ' ACH Debit | 346.35 |
| | PAYMENTECH FEE 250311 | |
| | 030000103234 | |
| 03-11 | ' ACH Debit | 593.15 |
| | PAYMENTECH FEE 250311 | |
| | 030000103234 | |

| Date | Description | Subtractions |
|---|---|---|
| 03-11 | ' ACH Debit<br>PAYMENTECH FEE 250311<br>030000103234 | 688.65 |
| 03-12 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250312<br>601100126358258 | 0.81 |
| 03-12 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250312<br>601100126358241 | 9.78 |
| 03-12 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250312<br>2540MILFB | 30.61 |
| 03-12 | ' ACH Debit<br>PAYMENTECH FEE 250312<br>030000120240 | 67.15 |
| 03-12 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250312<br>02540MILWA | 289.61 |
| 03-12 | ' ACH Debit<br>PAYMENTECH FEE 250312<br>030000103234 | 606.68 |
| 03-13 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250313<br>601100126358258 | 1.43 |
| 03-13 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250313<br>601100126358241 | 5.85 |
| 03-13 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250313<br>2540MILFB | 20.07 |
| 03-13 | ' ACH Debit<br>PAYMENTECH FEE 250313<br>030000120240 | 64.69 |
| 03-13 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250313<br>02540MILWA | 246.11 |
| 03-13 | ' ACH Debit<br>PAYMENTECH FEE 250313<br>030000103234 | 1,677.02 |
| 03-14 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250314<br>601100126358241 | 5.71 |
| 03-14 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250314<br>2540MILFB | 22.18 |

| Date | Description | Subtractions |
|---|---|---|
| 03-14 | ' ACH Debit | 54.65 |
| | PAYMENTECH FEE 250314 | |
| | 030000120240 | |
| 03-14 | ' ACH Debit | 161.75 |
| | AMERICAN EXPRESS AXP DISCNT 250314 | |
| | 02540MILWA | |
| 03-14 | ' ACH Debit | 577.82 |
| | PAYMENTECH FEE 250314 | |
| | 030000103234 | |
| 03-17 | ' ACH Debit | 1.56 |
| | DISCOVER NETWORK SETTLEMENT 250317 | |
| | 601100126358258 | |
| 03-17 | ' ACH Debit | 4.56 |
| | DISCOVER NETWORK SETTLEMENT 250317 | |
| | 601100126358258 | |
| 03-17 | ' ACH Debit | 15.32 |
| | AMERICAN EXPRESS AXP DISCNT 250317 | |
| | 2540MILFB | |
| 03-17 | ' ACH Debit | 19.33 |
| | AMERICAN EXPRESS AXP DISCNT 250317 | |
| | 2540MILFB | |
| 03-17 | ' ACH Debit | 25.10 |
| | AMERICAN EXPRESS AXP DISCNT 250317 | |
| | 2540MILFB | |
| 03-17 | ' ACH Debit | 39.83 |
| | AMERICAN EXPRESS AXP DISCNT 250317 | |
| | 02540MILWA | |
| 03-17 | ' ACH Debit | 79.34 |
| | PAYMENTECH FEE 250317 | |
| | 030000120240 | |
| 03-17 | ' ACH Debit | 114.60 |
| | AMERICAN EXPRESS AXP DISCNT 250317 | |
| | 02540MILWA | |
| 03-17 | ' ACH Debit | 281.50 |
| | AMERICAN EXPRESS AXP DISCNT 250317 | |
| | 02540MILWA | |
| 03-17 | ' ACH Debit | 547.16 |
| | PAYMENTECH FEE 250317 | |
| | 030000103234 | |
| 03-17 | ' ACH Debit | 92,715.42 |
| | WHITE LODGING WLS BKO 250314 | |
| | 2540-1011 | |
| 03-18 | ' ACH Debit | 0.31 |
| | DISCOVER NETWORK SETTLEMENT 250318 | |
| | 601100126358241 | |

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 03-18 | ' ACH Debit | 4.15 |
| | DISCOVER NETWORK SETTLEMENT 250318 | |
| | 601100126358258 | |
| 03-18 | ' ACH Debit | 14.10 |
| | AMERICAN EXPRESS AXP DISCNT 250318 | |
| | 2540MILFB | |
| 03-18 | ' ACH Debit | 75.30 |
| | PAYMENTECH FEE 250318 | |
| | 030000120240 | |
| 03-18 | ' ACH Debit | 83.06 |
| | PAYMENTECH FEE 250318 | |
| | 030000103234 | |
| 03-18 | ' ACH Debit | 96.46 |
| | PAYMENTECH FEE 250318 | |
| | 030000120240 | |
| 03-18 | ' ACH Debit | 135.44 |
| | PAYMENTECH FEE 250318 | |
| | 030000120240 | |
| 03-18 | ' ACH Debit | 702.49 |
| | PAYMENTECH FEE 250318 | |
| | 030000103234 | |
| 03-18 | ' ACH Debit | 807.64 |
| | AMERICAN EXPRESS AXP DISCNT 250318 | |
| | 02540MILWA | |
| 03-18 | ' ACH Debit | 1,151.99 |
| | PAYMENTECH FEE 250318 | |
| | 030000103234 | |
| 03-19 | ' ACH Debit | 3.98 |
| | DISCOVER NETWORK SETTLEMENT 250319 | |
| | 601100126358258 | |
| 03-19 | ' ACH Debit | 22.90 |
| | AMERICAN EXPRESS AXP DISCNT 250319 | |
| | 2540MILFB | |
| 03-19 | ' ACH Debit | 36.64 |
| | DISCOVER NETWORK SETTLEMENT 250319 | |
| | 601100126358241 | |
| 03-19 | ' ACH Debit | 38.05 |
| | AMERICAN EXPRESS AXP DISCNT 250319 | |
| | 02540MILWA | |
| 03-19 | ' ACH Debit | 102.34 |
| | PAYMENTECH FEE 250319 | |
| | 030000120240 | |
| 03-19 | ' ACH Debit | 2,006.24 |
| | PAYMENTECH FEE 250319 | |
| | 030000103234 | |

| Date | Description | Subtractions |
|---|---|---|
| 03-20 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250320<br>2540MILFB | 3.23 |
| 03-20 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250320<br>601100126358241 | 14.62 |
| 03-20 | ' ACH Debit<br>PAYMENTECH FEE 250320<br>030000120240 | 53.63 |
| 03-20 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250320<br>02540MILWA | 126.06 |
| 03-20 | ' ACH Debit<br>PAYMENTECH FEE 250320<br>030000103234 | 344.20 |
| 03-21 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250321<br>2540MILFB | 14.24 |
| 03-21 | ' ACH Debit<br>PAYMENTECH FEE 250321<br>030000120240 | 58.16 |
| 03-21 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250321<br>02540MILWA | 218.37 |
| 03-21 | ' ACH Debit<br>PAYMENTECH FEE 250321<br>030000103234 | 778.33 |
| 03-21 | ' Wire Dr O/L Usd<br>WIRE OUT;BNF-JACKSON STREET MANAGEMENT LLC;OBI-Not Pro<br>vided | 637.52 |
| 03-21 | ' Wire Dr O/L Usd<br>WIRE OUT;BNF-ICAP DEVELOPMENT LLC;OBI-Not Provided | 5,375.00 |
| 03-21 | ' Wire Dr O/L Usd<br>WIRE OUT;BNF-RICHMAN AND RICHMAN LLC;OBI-Not Provided | 50,239.00 |
| 03-21 | ' Wire Dr O/L Usd<br>WIRE OUT;BNF-EISNER ADVISORY GROUP LLC;OBI-Not Provide<br>d | 131,909.08 |
| 03-24 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250324<br>601100126358241 | 0.95 |
| 03-24 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250324<br>601100126358258 | 1.12 |
| 03-24 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250324<br>601100126358258 | 3.87 |

| Date | Description | Subtractions |
|---|---|---|
| 03-24 | ' ACH Debit | 4.53 |
| | DISCOVER NETWORK SETTLEMENT 250324 | |
| | 601100126358258 | |
| 03-24 | ' ACH Debit | 26.49 |
| | AMERICAN EXPRESS AXP DISCNT 250324 | |
| | 2540MILFB | |
| 03-24 | ' ACH Debit | 26.82 |
| | AMERICAN EXPRESS AXP DISCNT 250324 | |
| | 2540MILFB | |
| 03-24 | ' ACH Debit | 29.30 |
| | AMERICAN EXPRESS AXP DISCNT 250324 | |
| | 2540MILFB | |
| 03-24 | ' ACH Debit | 71.15 |
| | PAYMENTECH FEE 250324 | |
| | 030000120240 | |
| 03-24 | ' ACH Debit | 77.05 |
| | AMERICAN EXPRESS AXP DISCNT 250324 | |
| | 02540MILWA | |
| 03-24 | ' ACH Debit | 236.59 |
| | AMERICAN EXPRESS AXP DISCNT 250324 | |
| | 02540MILWA | |
| 03-24 | ' ACH Debit | 292.48 |
| | AMERICAN EXPRESS AXP DISCNT 250324 | |
| | 02540MILWA | |
| 03-24 | ' ACH Debit | 936.93 |
| | PAYMENTECH FEE 250324 | |
| | 030000103234 | |
| 03-24 | ' ACH Debit | 6,200.00 |
| | SIKICH LLP BILLPAY 250324 | |
| | B2508084416237 | |
| 03-24 | ' ACH Debit | 341,219.85 |
| | WHITE LODGING WLS BKO 250321 | |
| | 2540-1011 | |
| 03-25 | ' ACH Debit | 1.29 |
| | DISCOVER NETWORK SETTLEMENT 250325 | |
| | 601100126358241 | |
| 03-25 | ' ACH Debit | 6.33 |
| | DISCOVER NETWORK SETTLEMENT 250325 | |
| | 601100126358258 | |
| 03-25 | ' ACH Debit | 55.97 |
| | AMERICAN EXPRESS AXP DISCNT 250325 | |
| | 2540MILFB | |
| 03-25 | ' ACH Debit | 62.08 |
| | AMERICAN EXPRESS AXP DISCNT 250325 | |
| | 02540MILWA | |

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 03-25 | ' ACH Debit<br>PAYMENTECH FEE 250325<br>030000120240 | 79.17 |
| 03-25 | ' ACH Debit<br>PAYMENTECH FEE 250325<br>030000120240 | 91.13 |
| 03-25 | ' ACH Debit<br>PAYMENTECH FEE 250325<br>030000120240 | 103.84 |
| 03-25 | ' ACH Debit<br>PAYMENTECH FEE 250325<br>030000103234 | 293.91 |
| 03-25 | ' ACH Debit<br>PAYMENTECH FEE 250325<br>030000103234 | 455.35 |
| 03-25 | ' ACH Debit<br>PAYMENTECH FEE 250325<br>030000103234 | 531.52 |
| 03-25 | ' Wire Dr O/L Usd<br>WIRE OUT;BNF-RICHMAN AND RICHMAN LLC;OBI-Not Provided | 42,448.80 |
| 03-26 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250326<br>601100126358258 | 3.57 |
| 03-26 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250326<br>2540MILFB | 14.84 |
| 03-26 | ' ACH Debit<br>PAYMENTECH FEE 250326<br>030000120240 | 44.62 |
| 03-26 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250326<br>601100126358241 | 50.33 |
| 03-26 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250326<br>02540MILWA | 90.11 |
| 03-26 | ' ACH Debit<br>PAYMENTECH FEE 250326<br>030000103234 | 719.30 |
| 03-27 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250327<br>601100126358241 | 6.30 |
| 03-27 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250327<br>2540MILFB | 12.82 |
| 03-27 | ' ACH Debit<br>PAYMENTECH FEE 250327<br>030000120240 | 55.10 |

| Date | Description | Subtractions |
|---|---|---|
| 03-27 | ' ACH Debit<br>PAYMENTECH FEE 250327<br>030000103234 | 192.58 |
| 03-27 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250327<br>02540MILWA | 341.18 |
| 03-28 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250328<br>601100126358258 | 0.60 |
| 03-28 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250328<br>2540MILFB | 3.92 |
| 03-28 | ' ACH Debit<br>PAYMENTECH FEE 250328<br>030000120240 | 53.48 |
| 03-28 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250328<br>02540MILWA | 305.03 |
| 03-28 | ' ACH Debit<br>PAYMENTECH FEE 250328<br>030000103234 | 564.16 |
| 03-31 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250331<br>601100126358258 | 0.51 |
| 03-31 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250331<br>601100126358258 | 2.05 |
| 03-31 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250331<br>601100126358258 | 4.16 |
| 03-31 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250331<br>601100126358241 | 5.95 |
| 03-31 | ' ACH Debit<br>DISCOVER NETWORK SETTLEMENT 250331<br>601100126358241 | 6.80 |
| 03-31 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250331<br>2540MILFB | 6.98 |
| 03-31 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250331<br>2540MILFB | 9.89 |
| 03-31 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250331<br>2540MILFB | 16.98 |

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 03-31 | ' ACH Debit<br>PAYMENTECH FEE 250331<br>030000120240 | 71.29 |
| 03-31 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250331<br>02540MILWA | 123.47 |
| 03-31 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250331<br>02540MILWA | 185.41 |
| 03-31 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 250331<br>02540MILWA | 196.10 |
| 03-31 | ' ACH Debit<br>PAYMENTECH FEE 250331<br>030000103234 | 673.10 |
| 03-31 | ' ACH Debit<br>WHITE LODGING WLS BKO 250328<br>2540-1011 | 112,097.01 |

## CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 03-03 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250303<br>601100126358241 | 49.63 |
| 03-03 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250303<br>601100126358241 | 195.46 |
| 03-03 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250303<br>601100126358258 | 226.99 |
| 03-03 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250303<br>601100126358241 | 294.73 |
| 03-03 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250303<br>2540MILFB | 599.82 |
| 03-03 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250303<br>2540MILFB | 849.82 |
| 03-03 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250303<br>2540MILFB | 873.73 |
| 03-03 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250303<br>030000120240 | 1,375.04 |

| Date | Description | Additions |
|---|---|---|
| 03-03 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250303<br>02540MILWA | 6,518.83 |
| 03-03 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250303<br>02540MILWA | 8,534.74 |
| 03-03 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250303<br>02540MILWA | 21,689.69 |
| 03-03 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250303<br>030000103234 | 31,396.32 |
| 03-04 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250304<br>2540MILFB | 956.19 |
| 03-04 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250304<br>030000120240 | 2,872.19 |
| 03-04 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250304<br>030000120240 | 3,673.37 |
| 03-04 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250304<br>030000120240 | 3,908.53 |
| 03-04 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250304<br>030000103234 | 9,537.55 |
| 03-04 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250304<br>030000103234 | 10,278.85 |
| 03-04 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250304<br>02540MILWA | 13,178.25 |
| 03-04 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250304<br>030000103234 | 28,177.01 |
| 03-05 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250305<br>601100126358258 | 217.00 |
| 03-05 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250305<br>601100126358241 | 234.62 |
| 03-05 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250305<br>2540MILFB | 670.93 |

| Date | Description | Additions |
|---|---|---|
| 03-05 | ' ACH Credit<br>TRAVELSCAPE, LLC 1005210581 250305<br>1005210581.3505 | 769.94 |
| 03-05 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250305<br>02540MILWA | 1,879.48 |
| 03-05 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250305<br>030000120240 | 2,263.34 |
| 03-05 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250305<br>030000103234 | 7,063.59 |
| 03-06 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250306<br>601100126358241 | 299.65 |
| 03-06 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250306<br>2540MILFB | 441.90 |
| 03-06 | ' ACH Credit<br>WHITE LODGING WLS BKO 250306<br>2540-1011 | 1,995.36 |
| 03-06 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250306<br>030000120240 | 2,976.76 |
| 03-06 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250306<br>02540MILWA | 3,272.65 |
| 03-06 | ' ACH Credit<br>TRAVELSCAPE, LLC 1005212746 250306<br>1005212746.3506 | 4,113.22 |
| 03-06 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250306<br>030000103234 | 9,256.30 |
| 03-07 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250307<br>601100126358258 | 100.47 |
| 03-07 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250307<br>601100126358241 | 281.86 |
| 03-07 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250307<br>2540MILFB | 348.01 |
| 03-07 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250307<br>02540MILWA | 881.01 |

| Date | Description | Additions |
|------|-------------|-----------|
| 03-07 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250307<br>030000120240 | 1,481.09 |
| 03-07 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250307<br>030000103234 | 18,559.90 |
| 03-10 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250310<br>601100126358258 | 180.51 |
| 03-10 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250310<br>601100126358258 | 188.01 |
| 03-10 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250310<br>601100126358241 | 275.56 |
| 03-10 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250310<br>2540MILFB | 281.72 |
| 03-10 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250310<br>2540MILFB | 636.82 |
| 03-10 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250310<br>601100126358258 | 764.68 |
| 03-10 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250310<br>2540MILFB | 1,102.98 |
| 03-10 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250310<br>030000120240 | 2,920.61 |
| 03-10 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250310<br>02540MILWA | 5,247.58 |
| 03-10 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250310<br>02540MILWA | 10,581.97 |
| 03-10 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250310<br>02540MILWA | 18,814.33 |
| 03-10 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250310<br>030000103234 | 25,115.66 |
| 03-11 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250311<br>601100126358258 | 51.42 |

| Date | Description | Additions |
|------|-------------|----------:|
| 03-11 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250311<br>601100126358241 | 477.86 |
| 03-11 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250311<br>2540MILFB | 1,295.97 |
| 03-11 | ' ACH Credit<br>TRAVELSCAPE, LLC 1005217495 250311<br>1005217495.3509 | 2,077.25 |
| 03-11 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250311<br>030000120240 | 2,498.27 |
| 03-11 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250311<br>030000120240 | 5,212.38 |
| 03-11 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250311<br>030000120240 | 6,535.83 |
| 03-11 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250311<br>02540MILWA | 8,596.10 |
| 03-11 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250311<br>030000103234 | 12,749.06 |
| 03-11 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250311<br>030000103234 | 23,465.01 |
| 03-11 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250311<br>030000103234 | 23,739.48 |
| 03-12 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250312<br>601100126358258 | 37.10 |
| 03-12 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250312<br>601100126358241 | 420.86 |
| 03-12 | ' ACH Credit<br>TRAVELSCAPE, LLC 1005218830 250312<br>1005218830.3510 | 828.34 |
| 03-12 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250312<br>2540MILFB | 1,154.85 |
| 03-12 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250312<br>030000120240 | 2,753.57 |

| Date  | Description | Additions |
|-------|-------------|-----------|
| 03-12 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250312<br>02540MILWA | 10,928.71 |
| 03-12 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250312<br>030000103234 | 22,262.97 |
| 03-13 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250313<br>601100126358258 | 43.68 |
| 03-13 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250313<br>601100126358241 | 250.00 |
| 03-13 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250313<br>2540MILFB | 757.39 |
| 03-13 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250313<br>030000120240 | 2,607.76 |
| 03-13 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250313<br>02540MILWA | 9,286.99 |
| 03-13 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250313<br>030000103234 | 58,301.86 |
| 03-14 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250314<br>601100126358241 | 218.12 |
| 03-14 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250314<br>2540MILFB | 837.08 |
| 03-14 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250314<br>030000120240 | 2,199.20 |
| 03-14 | ' ACH Credit<br>WHITE LODGING WLS BKO 250314<br>2540-1011 | 2,656.65 |
| 03-14 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250314<br>02540MILWA | 6,103.73 |
| 03-14 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250314<br>030000103234 | 20,747.28 |
| 03-17 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250317<br>601100126358258 | 63.29 |

| Date | Description | Additions |
|------|-------------|-----------|
| 03-17 | ' ACH Credit<br>TRAVELSCAPE, LLC 1005223256 250317<br>1005223256.3512 | 129.81 |
| 03-17 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250317<br>601100126358258 | 198.53 |
| 03-17 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250317<br>2540MILFB | 578.05 |
| 03-17 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250317<br>2540MILFB | 729.64 |
| 03-17 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250317<br>2540MILFB | 947.32 |
| 03-17 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250317<br>02540MILWA | 1,502.86 |
| 03-17 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250317<br>030000120240 | 3,644.36 |
| 03-17 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250317<br>02540MILWA | 4,324.34 |
| 03-17 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250317<br>02540MILWA | 10,622.30 |
| 03-17 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250317<br>030000103234 | 20,519.77 |
| 03-18 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250318<br>601100126358241 | 10.79 |
| 03-18 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250318<br>601100126358258 | 171.51 |
| 03-18 | ' ACH Credit<br>TRAVELSCAPE, LLC 1005225073 250318<br>1005225073.3513 | 369.54 |
| 03-18 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250318<br>2540MILFB | 532.09 |
| 03-18 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250318<br>030000103234 | 3,025.88 |

| Date | Description | Additions |
|---|---|---|
| 03-18 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250318<br>030000120240 | 3,191.25 |
| 03-18 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250318<br>030000120240 | 4,593.59 |
| 03-18 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250318<br>030000120240 | 6,283.10 |
| 03-18 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250318<br>030000103234 | 29,335.52 |
| 03-18 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250318<br>02540MILWA | 30,481.31 |
| 03-18 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250318<br>030000103234 | 48,440.93 |
| 03-19 | ' ACH Credit<br>PAYMENTECH CHARGEBACK 250319<br>030000120240 | 38.52 |
| 03-19 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250319<br>601100126358258 | 160.31 |
| 03-19 | ' ACH Credit<br>TRAVELSCAPE, LLC 1005226491 250319<br>1005226491.3514 | 841.88 |
| 03-19 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250319<br>2540MILFB | 864.10 |
| 03-19 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250319<br>02540MILWA | 1,435.86 |
| 03-19 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250319<br>601100126358241 | 1,538.00 |
| 03-19 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250319<br>030000120240 | 3,775.29 |
| 03-19 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250319<br>030000103234 | 76,545.48 |
| 03-20 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250320<br>2540MILFB | 121.77 |

| Date | Description | Additions |
|------|-------------|----------:|
| 03-20 | ' ACH Credit<br>TRAVELSCAPE, LLC 1005228106 250320<br>1005228106.3515 | 473.65 |
| 03-20 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250320<br>601100126358241 | 627.22 |
| 03-20 | ' ACH Credit<br>WHITE LODGING WLS BKO 250320<br>2540-1011 | 982.49 |
| 03-20 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250320<br>030000120240 | 2,309.91 |
| 03-20 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250320<br>02540MILWA | 4,756.83 |
| 03-20 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250320<br>030000103234 | 11,719.85 |
| 03-21 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250321<br>2540MILFB | 537.40 |
| 03-21 | ' ACH Credit<br>TRAVELSCAPE, LLC 1005229944 250321<br>1005229944.3516 | 2,081.03 |
| 03-21 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250321<br>030000120240 | 2,602.35 |
| 03-21 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250321<br>02540MILWA | 8,240.42 |
| 03-21 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250321<br>030000103234 | 27,943.35 |
| 03-21 | ' Interest<br>Int ExErn Cr 02/25 | 601.47 |
| 03-24 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250324<br>601100126358241 | 39.00 |
| 03-24 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250324<br>601100126358258 | 39.87 |
| 03-24 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250324<br>601100126358258 | 149.00 |
| 03-24 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250324<br>601100126358258 | 198.90 |

| Date | Description | Additions |
|------|-------------|----------:|
| 03-24 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250324<br>2540MILFB | 999.72 |
| 03-24 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250324<br>2540MILFB | 1,011.96 |
| 03-24 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250324<br>2540MILFB | 1,105.65 |
| 03-24 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250324<br>02540MILWA | 2,914.56 |
| 03-24 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250324<br>030000120240 | 3,322.94 |
| 03-24 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250324<br>02540MILWA | 8,927.98 |
| 03-24 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250324<br>02540MILWA | 11,036.93 |
| 03-24 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250324<br>030000103234 | 33,692.41 |
| 03-25 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250325<br>601100126358241 | 51.79 |
| 03-25 | ' ACH Credit<br>TRAVELSCAPE, LLC 1005232618 250325<br>1005232618.3518 | 130.74 |
| 03-25 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250325<br>601100126358258 | 265.64 |
| 03-25 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250325<br>2540MILFB | 2,112.01 |
| 03-25 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250325<br>02540MILWA | 2,342.71 |
| 03-25 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250325<br>030000120240 | 3,632.38 |
| 03-25 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250325<br>030000120240 | 4,334.13 |

| Date | Description | Additions |
|---|---|---|
| 03-25 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250325<br>030000120240 | 5,354.50 |
| 03-25 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250325<br>030000103234 | 10,517.45 |
| 03-25 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250325<br>030000103234 | 16,927.35 |
| 03-25 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250325<br>030000103234 | 19,416.90 |
| 03-26 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250326<br>601100126358258 | 136.79 |
| 03-26 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250326<br>2540MILFB | 560.02 |
| 03-26 | ' ACH Credit<br>TRAVELSCAPE, LLC 1005234820 250326<br>1005234820.3519 | 629.64 |
| 03-26 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250326<br>030000120240 | 1,798.56 |
| 03-26 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250326<br>601100126358241 | 2,043.98 |
| 03-26 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250326<br>02540MILWA | 3,400.23 |
| 03-26 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250326<br>030000103234 | 26,189.28 |
| 03-27 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250327<br>601100126358241 | 269.58 |
| 03-27 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250327<br>2540MILFB | 483.46 |
| 03-27 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250327<br>030000120240 | 2,250.81 |
| 03-27 | ' ACH Credit<br>TRAVELSCAPE, LLC 1005236375 250327<br>1005236375.3520 | 3,266.10 |

| Date | Description | Additions |
|------|-------------|----------:|
| 03-27 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250327<br>030000103234 | 6,742.38 |
| 03-27 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250327<br>02540MILWA | 12,874.76 |
| 03-27 | ' ACH Credit<br>WHITE LODGING WLS BKO 250327<br>2540-1011 | 15,085.60 |
| 03-28 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250328<br>601100126358258 | 26.02 |
| 03-28 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250328<br>2540MILFB | 148.06 |
| 03-28 | ' ACH Credit<br>TRAVELSCAPE, LLC 1005237684 250328<br>1005237684.3521 | 596.73 |
| 03-28 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250328<br>030000120240 | 2,327.04 |
| 03-28 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250328<br>02540MILWA | 11,510.53 |
| 03-28 | ' ACH Credit<br>PAYMENTECH DEPOSIT 250328<br>030000103234 | 18,465.97 |
| 03-31 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250331<br>601100126358258 | 21.34 |
| 03-31 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250331<br>601100126358258 | 77.78 |
| 03-31 | ' ACH Credit<br>TRAVELSCAPE, LLC 1005239172 250331<br>1005239172.3522 | 146.30 |
| 03-31 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250331<br>601100126358258 | 185.17 |
| 03-31 | ' ACH Credit<br>DISCOVER NETWORK SETTLEMENT 250331<br>601100126358241 | 254.55 |
| 03-31 | ' ACH Credit<br>AMERICAN EXPRESS SETTLEMENT 250331<br>2540MILFB | 263.50 |

| Date | Description | Additions |
|------|-------------|----------:|
| 03-31 | ' ACH Credit | 286.96 |
|  | DISCOVER NETWORK SETTLEMENT 250331 | |
|  | 601100126358241 | |
| 03-31 | ' ACH Credit | 373.09 |
|  | AMERICAN EXPRESS SETTLEMENT 250331 | |
|  | 2540MILFB | |
| 03-31 | ' ACH Credit | 640.72 |
|  | AMERICAN EXPRESS SETTLEMENT 250331 | |
|  | 2540MILFB | |
| 03-31 | ' ACH Credit | 3,760.28 |
|  | PAYMENTECH DEPOSIT 250331 | |
|  | 030000120240 | |
| 03-31 | ' ACH Credit | 4,659.00 |
|  | AMERICAN EXPRESS SETTLEMENT 250331 | |
|  | 02540MILWA | |
| 03-31 | ' ACH Credit | 6,996.59 |
|  | AMERICAN EXPRESS SETTLEMENT 250331 | |
|  | 02540MILWA | |
| 03-31 | ' ACH Credit | 7,399.86 |
|  | AMERICAN EXPRESS SETTLEMENT 250331 | |
|  | 02540MILWA | |
| 03-31 | ' ACH Credit | 27,267.99 |
|  | PAYMENTECH DEPOSIT 250331 | |
|  | 030000103234 | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 02-28 | 1,698,078.61 | 03-12 | 1,569,308.57 | 03-24 | 1,413,789.53 |
| 03-03 | 1,595,780.58 | 03-13 | 1,638,541.08 | 03-25 | 1,434,745.74 |
| 03-04 | 1,666,516.34 | 03-14 | 1,670,481.03 | 03-26 | 1,468,581.47 |
| 03-05 | 1,679,263.84 | 03-17 | 1,619,897.58 | 03-27 | 1,508,946.18 |
| 03-06 | 1,701,183.00 | 03-18 | 1,743,262.15 | 03-28 | 1,541,093.34 |
| 03-07 | 1,722,250.93 | 03-19 | 1,826,251.44 | 03-31 | 1,480,026.77 |
| 03-10 | 1,447,432.18 | 03-20 | 1,846,701.42 | | |
| 03-11 | 1,531,926.81 | 03-21 | 1,699,477.74 | | |

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|--|:---------------------:|:------------------:|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

***Thank you for banking with Western Alliance Bank***

| Sub-Type | Description | Amount |
|---|---|---|
| Interest Earned | 03/21/2025 354 | (601.47) |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250318 6011001263558241 455 03/18/2025 | 0.31 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250331 6011001263558258 455 03/31/2025 | 0.51 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250328 6011001263558258 455 03/28/2025 | 0.60 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250312 6011001263558258 455 03/12/2025 | 0.81 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250324 6011001263558241 455 03/24/2025 | 0.95 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250324 6011001263558258 455 03/24/2025 | 1.12 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250325 6011001263558241 455 03/25/2025 | 1.29 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250311 6011001263558258 455 03/11/2025 | 1.39 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250313 6011001263558258 455 03/13/2025 | 1.43 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250317 6011001263558258 455 03/17/2025 | 1.56 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250331 6011001263558258 455 03/31/2025 | 2.05 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250307 6011001263558258 455 03/07/2025 | 2.23 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250304 030000120240 455 03/04/2025 | 2.93 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250320 2540MILFB 455 03/20/2025 | 3.23 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250326 6011001263558258 455 03/26/2025 | 3.57 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250324 6011001263558258 455 03/24/2025 | 3.87 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250328 2540MILFB 455 03/28/2025 | 3.92 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250319 6011001263558258 455 03/19/2025 | 3.98 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250318 6011001263558258 455 03/18/2025 | 4.15 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250331 6011001263558258 455 03/31/2025 | 4.16 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250310 6011001263558258 455 03/10/2025 | 4.35 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250310 6011001263558258 455 03/10/2025 | 4.40 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250324 6011001263558258 455 03/24/2025 | 4.53 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250317 6011001263558258 455 03/17/2025 | 4.56 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250305 6011001263558258 455 03/05/2025 | 4.62 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250303 6011001263558241 455 03/03/2025 | 4.66 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250307 6011001263558241 455 03/07/2025 | 5.51 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250314 6011001263558241 455 03/14/2025 | 5.71 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250306 6011001263558241 455 03/06/2025 | 5.85 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250313 6011001263558241 455 03/13/2025 | 5.85 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250331 6011001263558241 455 03/31/2025 | 5.95 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250305 6011001263558241 455 03/05/2025 | 6.13 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250327 6011001263558241 455 03/27/2025 | 6.30 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250325 6011001263558241 455 03/25/2025 | 6.33 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250310 6011001263558241 455 03/10/2025 | 6.58 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250331 6011001263558241 455 03/31/2025 | 6.80 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250331 2540MILFB 455 03/31/2025 | 6.98 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250310 2540MILFB 455 03/10/2025 | 7.47 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250303 6011001263558241 455 03/03/2025 | 7.67 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250307 2540MILFB 455 03/07/2025 | 9.22 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250303 6011001263558241 455 03/03/2025 | 9.44 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250312 6011001263558258 455 03/12/2025 | 9.78 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250331 2540MILFB 455 03/31/2025 | 9.89 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250311 6011001263558241 455 03/11/2025 | 11.09 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250306 2540MILFB 455 03/06/2025 | 11.71 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250327 2540MILFB 455 03/27/2025 | 12.82 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250303 6011001263558241 455 03/03/2025 | 13.79 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250318 2540MILFB 455 03/18/2025 | 14.10 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250321 2540MILFB 455 03/21/2025 | 14.24 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250320 6011001263558241 455 03/20/2025 | 14.62 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250326 2540MILFB 455 03/26/2025 | 14.84 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250317 2540MILFB 455 03/17/2025 | 15.32 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250303 2540MILFB 455 03/03/2025 | 15.90 |
| Credit Card Deposits in Transit-VS/MC/DS POS | DISCV CLEARING MICRO 03/30/2025 | 16.01 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250310 2540MILFB 455 03/10/2025 | 16.88 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250331 2540MILFB 455 03/31/2025 | 16.98 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250305 2540MILFB 455 03/05/2025 | 17.78 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250310 6011001263558258 455 03/10/2025 | 17.93 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250317 2540MILFB 455 03/17/2025 | 19.33 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250313 2540MILFB 455 03/13/2025 | 20.07 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250314 2540MILFB 455 03/14/2025 | 22.18 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250303 2540MILFB 455 03/03/2025 | 22.52 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250319 2540MILFB 455 03/19/2025 | 22.90 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250303 2540MILFB 455 03/03/2025 | 23.15 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250307 02540MILWA 455 03/07/2025 | 23.35 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250317 2540MILFB 455 03/17/2025 | 25.10 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250304 2540MILFB 455 03/04/2025 | 25.34 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250303 030000120240 455 03/03/2025 | 25.93 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250324 2540MILFB 455 03/24/2025 | 26.49 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250324 2540MILFB 455 03/24/2025 | 26.82 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250310 2540MILFB 455 03/10/2025 | 29.23 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250324 2540MILFB 455 03/24/2025 | 29.30 |

| Sub-Type | Description | Amount |
|---|---|---|
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250312 2540MILFB 455 03/12/2025 | 30.61 |
| CC Over/Short-V/MC/Ds | 45719 | 33.00 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250311 2540MILFB 455 03/11/2025 | 34.35 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250319 601100126358241 455 03/19/2025 | 36.64 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250319 02540MILWA 455 03/19/2025 | 38.05 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250317 02540MILWA 455 03/17/2025 | 39.83 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250307 030000120240 455 03/07/2025 | 40.53 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250326 030000120240 455 03/26/2025 | 44.62 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250304 030000103234 455 03/04/2025 | 47.87 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250305 02540MILWA 455 03/05/2025 | 49.81 |
| Credit Card Commissions-Discover | DISCOVER NETWORK SETTLEMENT 250326 601100126358241 455 03/26/2025 | 50.33 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250305 030000120240 455 03/05/2025 | 51.69 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250328 030000120240 455 03/28/2025 | 53.48 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250320 030000120240 455 03/20/2025 | 53.63 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250314 030000120240 455 03/14/2025 | 54.65 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250327 030000120240 455 03/27/2025 | 55.10 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250325 2540MILFB 455 03/25/2025 | 55.97 |
| CC Over/Short-AmEx | 45740 | 56.30 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250311 030000120240 455 03/11/2025 | 56.51 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250321 030000120240 455 03/21/2025 | 58.16 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250304 030000120240 455 03/04/2025 | 60.32 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250325 02540MILWA 455 03/25/2025 | 62.08 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250313 030000120240 455 03/13/2025 | 64.69 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250312 030000120240 455 03/12/2025 | 67.15 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250324 030000120240 455 03/24/2025 | 71.15 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250331 030000120240 455 03/31/2025 | 71.29 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250318 030000120240 455 03/18/2025 | 75.30 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250304 030000120240 455 03/04/2025 | 76.99 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250324 02540MILWA 455 03/24/2025 | 77.05 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250304 030000120240 455 03/04/2025 | 78.25 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250310 030000120240 455 03/10/2025 | 78.56 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250325 030000120240 455 03/25/2025 | 79.17 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250317 030000120240 455 03/17/2025 | 79.34 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250306 030000120240 455 03/06/2025 | 79.91 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250318 030000103234 455 03/18/2025 | 83.06 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250306 02540MILWA 455 03/06/2025 | 86.37 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250326 02540MILWA 455 03/26/2025 | 90.11 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250325 030000120240 455 03/25/2025 | 91.13 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250318 030000120240 455 03/18/2025 | 96.46 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250311 030000120240 455 03/11/2025 | 99.50 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250319 030000120240 455 03/19/2025 | 102.34 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250325 030000120240 455 03/25/2025 | 103.84 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250317 02540MILWA 455 03/17/2025 | 114.60 |
| CC Over/Short-AmEx | 45719 | 121.80 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250331 02540MILWA 455 03/31/2025 | 123.47 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250320 02540MILWA 455 03/20/2025 | 126.06 |
| CC Over/Short-V/MC/Ds | 45727 | 127.22 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250318 030000120240 455 03/18/2025 | 135.44 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250310 02540MILWA 455 03/10/2025 | 139.06 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250311 030000120240 455 03/11/2025 | 145.21 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250314 02540MILWA 455 03/14/2025 | 161.75 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250303 02540MILWA 455 03/03/2025 | 172.75 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250331 02540MILWA 455 03/31/2025 | 185.41 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250327 030000103234 455 03/27/2025 | 192.58 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250304 030000103234 455 03/04/2025 | 195.38 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250331 02540MILWA 455 03/31/2025 | 196.10 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250321 02540MILWA 455 03/21/2025 | 218.37 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250305 030000103234 455 03/05/2025 | 221.37 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250304 030000103234 455 03/04/2025 | 222.32 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250303 02540MILWA 455 03/03/2025 | 226.17 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250311 02540MILWA 455 03/11/2025 | 227.80 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250324 02540MILWA 455 03/24/2025 | 236.59 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250313 02540MILWA 455 03/13/2025 | 246.11 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250306 030000103234 455 03/06/2025 | 252.84 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250310 02540MILWA 455 03/10/2025 | 280.42 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250317 02540MILWA 455 03/17/2025 | 281.50 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250312 02540MILWA 455 03/12/2025 | 289.61 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250324 02540MILWA 455 03/24/2025 | 292.48 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250325 030000103234 455 03/25/2025 | 293.91 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250328 02540MILWA 455 03/28/2025 | 305.03 |
| Credit Card Deposits in Transit-Amex-POS | AX CLEAR'G MICROS 03/30/2025 | 307.15 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250327 02540MILWA 455 03/27/2025 | 341.18 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250320 030000103234 455 03/20/2025 | 344.20 |

| Sub-Type | Description | | Amount |
|---|---|---|---|
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250311 030000103234 455 03/11/2025 | | 346.35 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250304 02540MILWA 455 03/04/2025 | | 349.22 |
| Credit Card Deposits in Transit-Amex-POS | AX CLEAR'G MICROS          03/31/2025 | | 379.41 |
| CC Over/Short-V/MC/Ds | 45740 | | 401.28 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250325 030000103234 455 03/25/2025 | | 455.35 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250310 02540MILWA 455 03/10/2025 | | 498.58 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250307 030000103234 455 03/07/2025 | | 503.57 |
| Credit Card Deposits in Transit-VS/MC/DS POS | DISCV CLEARING MICRO          03/29/2025 | | 516.23 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250325 030000103234 455 03/25/2025 | | 531.52 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250317 030000103234 455 03/17/2025 | | 547.16 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250328 030000103234 455 03/28/2025 | | 564.16 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250303 02540MILWA 455 03/03/2025 | | 574.78 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250314 030000103234 455 03/14/2025 | | 577.82 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250311 030000103234 455 03/11/2025 | | 593.15 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250312 030000103234 455 03/12/2025 | | 606.68 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250331 030000103234 455 03/31/2025 | | 673.10 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250311 030000103234 455 03/11/2025 | | 688.65 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250310 030000103234 455 03/10/2025 | | 699.43 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250318 030000103234 455 03/18/2025 | | 702.49 |
| Credit Card Deposits in Transit-Amex-POS | AX CLEAR'G MICROS          03/28/2025 | | 714.92 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250326 030000103234 455 03/26/2025 | | 719.30 |
| Credit Card Deposits in Transit-VS/MC/DS PMS | DISCOVER CLEARING          03/29/2025 | | 745.90 |
| Credit Card Deposits in Transit-VS/MC/DS PMS | DISCOVER CLEARING          03/31/2025 | | 766.42 |
| Credit Card Deposits in Transit-VS/MC/DS POS | DISCV CLEARING MICRO          03/31/2025 | | 766.42 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250321 030000103234 455 03/21/2025 | | 778.33 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250304 030000103234 455 03/04/2025 | | 787.56 |
| Credit Card Deposits in Transit-Amex-POS | AX CLEAR'G MICROS          03/29/2025 | | 791.74 |
| Credit Card Commissions-American Express | AMERICAN EXPRESS AXP DISCNT 250318 02540MILWA 455 03/18/2025 | | 807.64 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250324 030000103234 455 03/24/2025 | | 936.93 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250303 030000103234 455 03/03/2025 | | 964.98 |
| CC Over/Short-V/MC/Ds | | 45716 | 966.90 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250318 030000103234 455 03/18/2025 | | 1,151.99 |
| Credit Card Deposits in Transit-VS/MC/DS PMS | DISCOVER CLEARING          03/30/2025 | | 1,482.62 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250313 030000103234 455 03/13/2025 | | 1,677.02 |
| Credit Card Commissions-Visa/Master Card | PAYMENTECH FEE 250319 030000103234 455 03/19/2025 | | 2,006.24 |
| Credit Card Deposits in Transit-VS/MC/DS POS | V/MC CLEARING MICROS          03/31/2025 | | 2,484.33 |
| Credit Card Deposits in Transit-VS/MC/DS POS | V/MC CLEARING MICROS          03/30/2025 | | 3,345.69 |
| Credit Card Deposits in Transit-VS/MC/DS PMS | MC CLEARING          03/29/2025 | | 5,105.53 |
| Credit Card Deposits in Transit-VS/MC/DS POS | V/MC CLEARING MICROS          03/28/2025 | | 5,573.95 |
| Credit Card Deposits In Transit-AmEX PMS | AMEX CLEARING          03/31/2025 | | 6,170.43 |
| Credit Card Deposits In Transit-AmEX PMS | AMEX CLEARING          03/28/2025 | | 6,347.06 |
| Credit Card Deposits In Transit-AmEX PMS | AMEX CLEARING          03/29/2025 | | 6,859.74 |
| Credit Card Deposits In Transit-AmEX PMS | AMEX CLEARING          03/30/2025 | | 8,035.48 |
| Credit Card Deposits in Transit-VS/MC/DS POS | V/MC CLEARING MICROS          03/29/2025 | | 8,693.05 |
| Credit Card Deposits in Transit-VS/MC/DS PMS | MC CLEARING          03/31/2025 | | 11,118.95 |
| Credit Card Deposits in Transit-VS/MC/DS PMS | MC CLEARING          03/28/2025 | | 11,648.99 |
| Credit Card Deposits in Transit-VS/MC/DS PMS | VISA CLEARING          03/31/2025 | | 12,083.50 |
| Credit Card Deposits in Transit-VS/MC/DS PMS | VISA CLEARING          03/29/2025 | | 12,231.09 |
| Credit Card Deposits in Transit-VS/MC/DS PMS | MC CLEARING          03/30/2025 | | 12,793.14 |
| Credit Card Deposits in Transit-VS/MC/DS PMS | VISA CLEARING          03/28/2025 | | 18,215.90 |
| Credit Card Deposits in Transit-VS/MC/DS PMS | VISA CLEARING          03/30/2025 | | 27,460.38 |

 **BLACKLINE**

Print  Email  Export To Excel  Show Matching Transactions

**Reconciliation**

### 2540 MHRS Milwaukee-1013 CASH - FFE ESCROW

Last imported: 4/15/2025 8:24:00 AM

As of 3/31/2025

#### Bank Balance Details

| Description | Amount |
|---|---|
| ▮▮▮▮5989Western Alliance | 635,771.59 |
| **Bank Balance** | **635,771.59** |

#### Associated Match Sets

○ All    ○ Selected Period

| Match Set | Automatic | Suggested | Partial | Manual | Unloaded | Suspended |
|---|---|---|---|---|---|---|
| 1 - Bank to GL | 66 | 0 | 0 | 29 | 0 | 0 |
| 2 - GL to Bank | 0 | 0 | 0 | 0 | 0 | 0 |
| 3A - GL (Debits) to GL (Credits) | 2 | 0 | 0 | 0 | 0 | 0 |
| 3B - GL (Credits) to GL (Debits) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 - Bank to Bank | 0 | 0 | 0 | 0 | 0 | 0 |

Currently, there are no bank items for this reconciliation.

#### Supporting Items

| Sub-Type | Count | Amount |
|---|---|---|
| Interest Earned | 1 | (224.28) |
| **0.0000%** **Unidentified Difference** | | **0.00** |

| | **GL Balance** | **635,547.31** |
|---|---|---|

#### Comments

| Date | Submitted By | Comments |
|---|---|---|
| 6/20/2024 | Young, Angie | Include bank statement monthly |
| 8/13/2024 | Young, Angie | Email Craig monthly - rec, statement, in transit |

#### Supporting Documents

| Date | Submitted By | Document Name | Description/Comment |
|---|---|---|---|
| 4/7/2025 | Young, Angie | 5989.pdf | 5989.pdf |

#### Settings

| | | | |
|---|---|---|---|
| Acct. Currency | USD | Account Type | Asset |
| Key Account | No | Risk | None |
| Activity in Period | Yes | Zero Balance Account | Yes |
| Exclude From Auto-Grouping | No | Certification Threshold | 0.00 And 0.00% |
| Team | Corporate | Template | Bank Account_Matching |
| | | Expected Completion | 0 Hours and 0 Minutes |
| | | Notify Next Person In Workflow | Yes |
| ERPNumber | None | Reference 2 | None |
| Reference 3 | None | Reference 4 | None |



**Western Alliance**
Bank™

Member FDIC

PO Box 26237 • Las Vegas, NV 89126-0237

**Return Service Requested**

WISCONSIN & MILWAUKEE HOTEL LLC
DIP CH 11 CASE # 24-21743
FF&E RESERVE ACCOUNT
731 N JACKSON ST # 420
MILWAUKEE WI 53202-4612

Last statement: February 28, 2025
This statement: March 31, 2025
Total days in statement period: 31

Page 1 of 2
XXXXXX5989
( 0)

Direct inquiries to:
877-476-2265

Western Alliance Bank
450 B Street Ste 150
San Diego CA 92101

*WE'RE ENHANCING YOUR WESTERN ALLIANCE DEBIT CARD WITH TAP-TO-PAY AND ADDITIONAL SECURITY FEATURES. WHEN YOUR CURRENT CARD EXPIRES, YOU'LL AUTOMATICALLY RECEIVE A NEW CARD NUMBER WITH THESE CAPABILITIES. TO PREVENT ANY SERVICE DISRUPTIONS, BE SURE TO UPDATE YOUR NEW CARD NUMBER FOR RECURRING PAYMENTS ONCE YOU RECEIVE IT IF YOU HAVE ANY QUESTIONS, PLEASE CALL CLIENT CARE AT (866) 233-8115.*

## Hybrid Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX5989 | Beginning balance | $635,547.31 |
| Low balance | $635,547.31 | Total additions | 224.28 |
| Average balance | $635,626.89 | Total subtractions | .00 |
| Avg collected balance | $635,626 | Ending balance | $635,771.59 |

**CREDITS**

| Date | Description | Additions |
|---|---|---|
| 03-21 | ' Interest | 224.28 |
| | Int ExErn Cr 02/25 | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 635,547.31 | 03-21 | 635,771.59 | | |

** No activity this statement period **

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Western Alliance Bank*